# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 Case |
| **EDSCHA NORTH AMERICA, INC. d/b/a EDSCHA U.S.A., INC. and EDSCHA JACKSON, INC.** | Case No. 09-39055 |
| Debtor. | Hon. Carol A. Doyle<br>Chief Bankruptcy Judge |
| | Date:  September 22, 2011<br>Time: 10:30 a.m. |

## COVER SHEET FOR FOURTH INTERIM
## AND FINAL APPLICATION FOR PROFESSIONAL COMPENSATION

| | |
|---|---|
| Name of Applicant: | Robert B. Weiss and Honigman Miller Schwartz and Cohn LLP |
| Authorized to Provide Professional Services to: | The Official Unsecured Creditors Committee |
| Date of Order Authorizing Employment: | December 3, 2009, retroactive to November 3, 2009 |
| Period for which Compensation is Sought: | November 1, 2010 through August 5, 2011 |
| Total Amount of Fees: | $91,394.00 |
| Amount of Expenses Reimbursement Sought: | $4,784.49 |
| Amount of Fees Awarded to Date: | $178,201.83 |

This is a Fourth Interim and Final Application.

Respectfully submitted,

HONIGMAN MILLER SCHWARTZ AND COHN LLP
One of its Attorneys

Dated:  August 23, 2011

By: ____/s/ Robert B. Weiss_____
Robert B. Weiss (Michigan Bar No. P28249)
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226
Telephone: (313) 465-7596
Facsimile: (313) 465-7597
Email:  rweiss@honigman.com

and

VEDDER PRICE P.C.
Michael M. Eidelman (IL. Bar No. 06197788)
William W. Thorsness (IL. Bar No. 062909130
222 N. LaSalle Street, Suite 2600
Chicago, IL 60601-1003
Telephone: (312) 609-7500
Facsimile: (312) 609-5005
Email: meidelman@vedderprice.com
Email: wthorsness@vedderprice.com

9523972.1

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re:

**EDSCHA NORTH AMERICA, INC. d/b/a
EDSCHA U.S.A., INC. and EDSCHA
JACKSON, INC.**

      Debtor.

Chapter 11 Case

Case No. 09-39055

Hon. Carol A. Doyle
Chief Bankruptcy Judge

Date:
Time: 10:30 a.m.

## FOURTH INTERIM AND FINAL APPLICATION OF
## HONIGMAN MILLER SCHWARTZ AND COHN LLP
## FOR COMPENSATION AND REIMBURSEMENT FOR EXPENSES

Honigman Miller Schwartz and Cohn LLP ("Honigman"), counsel for the Official Committee of Unsecured Creditors of Edscha North America, Inc. d/b/a Edscha U.S.A., Inc. and Edscha Jackson, Inc., debtors and debtors-in-possession (collectively, the "Debtor"), pursuant to 11 U.S.C. §§ 330, 331 1103, applies to this Court for entry of an order: (a) allowing as Fourth Interim compensation the amount of $91,394.00 for legal services rendered during the period November 1, 2010 through August 5, 2011 (the "Fourth Interim Compensation Period") and reimbursement to Honigman in the amount of $4,784.49 in expenses; (b) allowing as final compensation for professional services rendered and reimbursement of actual and necessary expenses incurred from October 19, 2009 through August 5, 2011 (the "Entire Compensation Period") the aggregate amount of $275,380.32; and (c) authorizing and directing the Debtor to pay the allowed fees and expenses for the above period.   In support thereof, Honigman respectfully states as follows:

## BACKGROUND

1.      On October 19, 2009 (the "Petition Date"), the Debtor filed a Voluntary Petition for relief under Chapter 11 of the Bankruptcy Code (the "Chapter 11 Case").  On the same date, the Debtor filed its schedules of assets and liabilities and Statement of Financial Affairs.

2.      On November 4, 2009, an Official Committee of Unsecured Creditors ("Committee") was appointed in the Chapter 11 Case.

3.      On December 3, 2009, this Court entered an Order approving Honigman's retention as counsel to the Committee retroactive to November 3, 2009.  On December 1, 2009, this Court entered an Order approving the retention of Vedder Price P.C. ("Vedder Price") as local counsel to the Committee.

4.      Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtor continues to operate its business and manage its financial affairs as debtor in possession.

5.      Historically, the Debtor was a manufacturer and supplier of body hardware, such as hinges, checklinks, crowns, closures, and driver controls, such as hand and foot brakes, for the automotive industry.

6.      Upon information and belief, on June 30, 2009, the Debtor ceased production of goods (the "Production Cessation Date").  Since the Production Cessation Date, the Debtor has operated its business as a lessor of equipment and licensor of intellectual property.

7.      The Debtor represented that it filed this Chapter 11 Case to pursue a controlled final liquidation of its remaining assets by way of structured sales formed prior to the Petition Date, which the Debtor believed would yield the highest and best recovery for the estate for distribution to the Debtor's creditors.

8.     On July 29, 2011, the Court entered an order approving the Joint Debtor and Committee Disclosure Statement and Plan of Liquidation.  The Effective Date under the Plan was August 5, 2011.

9.     On February 2, 2010, this Court entered an Order authorizing the Debtor to pay a postpetition retainer to Honigman in the amount of $55,000.

10.     By Order dated March 23, 2010, this Court approved on an interim basis Honigman's First Interim Application for Professional Compensation authorizing the Debtor to make payment to counsel for the Committee in payment of fees and expenses incurred during the first interim period in the sum of $77,538.33 and by Order dated July 15, 2010 this Court approved on an interim basis Honigman's Second Interim Application for Professional Compensation authorizing the Debtor to make payment to Honigman in payment of fees and expenses incurred during the second interim period in the sum of $70,147.71 and by Order dated December 7, 2010, this Court approved on an interim basis Honigman's Third Interim Application for Professional Compensation and authorizing the Debtor to make payment to Honigman in payment of fees and expenses incurred during the Third Interim Period in the sum of $31,515.79.

## Narrative Summary of Services

11.     A narrative summary of the services rendered by Honigman during the Fourth Interim Application Period is set forth below.  Itemized and detailed descriptions of the specific services rendered and expensed incurred by Honigman on behalf of the Committee during this period are reflected on the billing statements and summaries attached hereto as Exhibits A through G.  Each billing statement sets forth the name of each attorney or paralegal, the amount of time expended rendering each service, the date on which each service was rendered, a

description of the service rendered and the total number of hours of services rendered by professionals in each category.

12.     The chart below lists each professional who performed work on behalf of the Committee during the Application Period along with (a) his or her position at Honigman, (b) the total number of hours worked, and (c) each professional's hourly rate.

| Attorney / Professional | Position | Specialty | Hours | Hourly Rate 2010/2011 |
|---|---|---|---|---|
| Robert B. Weiss ("RBW") | Partner | Commercial Law and Bankruptcy | 53.9 | $615/635 |
| Greg R. Schermerhorn ("GVS") | Partner | Corporate/Employee Benefits | 4 | $365/385 |
| Aaron M. Silver ("AVS") | Partner | Commercial Law and Bankruptcy | 139.4 | $325/360 |
| Daniel N. Adams ("DNA") | Associate | Commercial Law and Bankruptcy | 12.2 | $235/265 |
| Brenda Lundberg ("BEL") | Paralegal | Commercial Law and Bankruptcy | 71.7 | $185/195 |
| | | **Total** | **281.2** | |

13.     The hourly rates listed above are customary and reasonable and are the same hourly rates charged to Honigman's non-bankruptcy clients for various other matters.

14.     The services rendered by Honigman during the Application Period have been segregated into seven (7) categories as follows: (A) Case Administration – General Case Monitoring; (B) Fee Application; (C) Claims Analysis/Objections; (D) Litigation Settlement with Lenders; (E) Committee Operations; (F) Plan and Disclosure Statement; and (G) Expense Summary.  The time expended in each billing category is set forth below, and summarized as follows:

15.     The total amount of fees sought by Honigman in each of these billing categories are summarized as follows:

| EXHIBIT | TITLE OF CATEGORY | HOURS | AMOUNT SOUGHT |
|---------|-------------------|-------|---------------|
| A | Case Administration-General Case Monitoring | 13.00 | $6,940.00 |
| B | Fee Application | 2.10 | $1,291.50 |
| C | Claims Analysis/Objection | 69.1 | $17,756.00 |
| D | Litigation with Secured Lenders | 7.80 | $4,716.00 |
| E | Committee Operations | 6.40 | $3,015.00 |
| F | Plan and Disclosure Statements | 182.80 | $68,989.50 |
| | **SUBTOTAL** | **281.2** | **$102,708.00** |
| G | Expenses | | **$4,784.49** |
| | **Voluntary Discount**[1] | | **($11,314.00)** |
| | **Net Fees and Expenses** | | **$96,178.49** |

16.      Every effort has been made to avoid duplication of services, either by partners or associates of Honigman.  When two or more attorneys participated in any activity, such joint participation was necessary as a result of either the complexity of the problems involved or the need to familiarize each attorney with the matters at issue so that each attorney could perform further necessary work.

17.      The tasks performed by Honigman in each of the listed categories and expenses incurred by Honigman are set forth in detail on the attached Exhibits A – G and are summarized below as follows:

### A.      Case Administration – General Case Monitoring

18.      Honigman expended 13.00 hours of professional services having a value of $6,940.00 in services pertaining to the administration of the Debtor's estate including, among

---

[1] In connection with the Plan, Honigman agreed to (i) a voluntary discount of $4,000 and (ii) a 10% reduction in all fees incurred after May 13, 2011, which equals an additional voluntary reduction of $7,314.  The $4,000 discount will be paid only if general unsecured creditors receive a distribution greater than 10%.

other things, (a) attending, in person or telephonically, court hearings; (b) communications and

meetings with Debtors' counsel and representatives to discuss progress of the case, comments on

draft pleadings, budget issues, etc. and (c) monitoring the docket and reviewing filings.   The

chart below is a summary of the total time entered by each timekeeper during the Application

Period, as well as a calculation of the total compensation sought during such time for the

aforementioned services.  A more detailed description of the services is included in Exhibit A.

| Case Administration-General Case Monitoring | | | |
|---|---|---|---|
| **Professional** | **Position** | **Hours** | **Compensation Sought** |
| Robert B. Weiss | Partner | 9.70 | $5,999.50 |
| Aaron M. Silver | Partner | 1.80 | $648.00 |
| Brenda Lundberg | Paralegal | 1.50 | $292.50 |
| **Total** | | **13.00** | **$6,940.00** |

### B.      Fee Application

19.      Honigman expended 2.10 hours of professional services having a value of

$1,291.50 in services relating to the preparation and seeking approval of its third interim fee

application.   This category includes (a) reviewing and editing time and expense records, (b)

drafting an application for approval and related documents, and (c) consulting and coordinating

with Debtor's counsel and local counsel.  The chart below is a summary of the total time entered

by each timekeeper during the Application Period, as well as a calculation of the total

compensation sought during such time for the aforementioned services.   A more detailed

description of the services is included in Exhibit B.

| Fee Application | | | |
|---|---|---|---|
| **Professional** | **Position** | **Hours** | **Compensation Sought** |
| Robert B. Weiss | Partner | 2.10 | $1,291.50 |
| **Total** | | **2.10** | **$1,291.50** |

### C.    Claims Analysis/Objection

20.    Honigman expended 69.10 hours of professional services having a value of $17,756.00 in services relating to claims analysis issues, including among other things (a) discussions with Debtor's representatives regarding claims analysis undertaken by Debtor and the Committee's analysis; (b) reviewing proofs of claims and claims analysis prepared by Debtor; (c) undertaking independent analysis and filing an Omnibus Objection relating to 93 claims and 52 objections to individual claims; and (d) negotiating settlements of various objections.  The chart below is a summary of the total time entered by each timekeeper during the Application Period, as well as a calculation of the total compensation sought during such time for the aforementioned services.  A more detailed description of the services is included in Exhibit C.

| Claims Analysis | | | |
|---|---|---|---|
| **Professional** | **Position** | **Hours** | **Compensation Sought** |
| Robert B. Weiss | Partner | 1.90 | $1,206.50 |
| Aaron M. Silver | Partner | 19.1 | $6,876.00 |
| Daniel N. Adams | Associate | 4.20 | $1,113.00 |
| Brenda Lundberg | Paralegal | 43.90 | $8,560.50 |
| **Total** | | **69.1** | **$17,756.00** |

### D.      Litigation/Settlement with Secured Lenders

21.      Honigman expended 7.80 hours of professional services having a value of $4,716.00 in services relating to negotiation, documentation, settlement and approval with the Debtor's secured lenders and Blue Cross Blue Shield.  The chart below is a summary of the total time entered by each timekeeper during the Application Period, as well as a calculation of the total compensation sought during such time for the aforementioned services.  A more detailed description of the services is included in Exhibit D.

| Litigation | | | |
|---|---|---|---|
| **Professional** | **Position** | **Hours** | **Compensation Sought** |
| Robert B. Weiss | Partner | 7.80 | $4,716.00 |
| **Total** | | **7.80** | **$4,716.00** |

### E.      Committee Operations

22.      Honigman expended 6.40 hours of professional services having a value of $3,015.00 in services relating to interfacing with the Committee, including drafting report, preparing for and participation in conference calls and other communications with Committee members.  The chart below is a summary of the total time entered by each timekeeper during the Application Period, as well as a calculation of the total compensation sought during such time for the aforementioned services.  A more detailed description of the services is included in Exhibit E.

| Committee Operations | | | |
|---|---|---|---|
| **Professional** | **Position** | **Hours** | **Compensation Sought** |
| Robert B. Weiss | Partner | 2.60 | $1,647.00 |
| Aaron M. Silver | Partner | 3.80 | $1,368.00 |
| **Total** | | **6.4** | **$3,015.00** |

### F.    Plan and Disclosure Statement

23.    Honigman expended 182.80 hours of professional services having a value of $68,989.50 in services relating to the Plan and Disclosure Statement, including taking the lead in drafting the Plan and Disclosure Statement, negotiating terms with multiple parties, including the Debtor, PBGC and Retirees, preparing for and participating in conference calls and other communications with all constituencies, drafting pleadings and attendance at hearings.  The chart below is a summary of the total time entered by each timekeeper during the Application Period, as well as a calculation of the total compensation sought during such time for the aforementioned services.  A more detailed description of the services is included in Exhibit F.

| Plan and Disclosure Statement | | | |
|---|---|---|---|
| **Professional** | **Position** | **Hours** | **Compensation Sought** |
| Robert B. Weiss | Partner | 29.80 | $18,909.00 |
| Aaron M. Silver | Partner | 114.70 | $41,292.00 |
| Daniel N. Adams | Associate | 8.00 | $2,120.00 |
| Gregory Schermerhorn | Partner | 4.00 | $1,540.00 |
| Brenda Lundberg | Paralegal | 26.30 | $5,128.50 |
| **Total** | | **182.8** | **$68,989.50** |

24.    The aggregate amount of expenses incurred during the Application Period for which Honigman is seeking reimbursement is $4,784.49.   All of the expenses for which

reimbursement is requested are expenses which Honigman customarily charges all of its clients.

A detailed itemization and description of the below-listed expenses is attached hereto as Exhibit

J.   The expenses for which reimbursement is sought are:

| Expenses | | |
|---|---|---|
| **Type** | **Amount** | **Calculation of Cost** |
| Internal Photocopy | $372.60 | $0.10 per page |
| External Photocopy | $841.43 | actual cost |
| Postage | $1,907.27 | actual cost |
| PACER | $200.32 | actual cost |
| Airfare | $667.19 | actual cost |
| Travel Expenses (excluding meals) | $328.84 | actual cost |
| Court and Other fees | $150.00 | actual cost |
| Good Standing Certificate | $20.00 | actual cost |
| Legal Supplies | $273.50 | actual cost |
| Conference Calls | $23.34 | actual cost |
| **Total** | **$4,784.49** | |

26.   All expenses incurred by Honigman incidental to its services were customary and necessary expenses that Honigman charges to non-bankruptcy clients. Further, the expenses for which reimbursement is sought constitute the types and amounts previously allowed by bankruptcy judges in this and other judicial districts.

27.   Honigman respectfully submits that the fees and expense reimbursement sought herein are reasonable given the nature, extent and value of the services rendered, the quality and skill which the situation required, and the costs of comparable services in other cases under Chapter 11, and that time has been fairly and properly expended.

28.   Honigman expended a total of 281.20 hours for the services provided to the Committee during the Fourth Interim Application Period. Based on the hourly charges of

Honigman set forth above, Honigman requests that the Court determine and allow it $91,394 as compensation and $4,784.49 for the reimbursement of reasonable out-of-pocket expenses pursuant to Section 330 and 331 of the Bankruptcy Code.

29.     Honigman has filed three previous applications for payment of fees and expenses but has filed no previous application for fees and expenses incurred during the Fourth Interim Application Period.

30.     To date, Honigman has not received any compensation on account of its services to the Committee during the Fourth Interim Application Period.  On February 3, 2010, the Debtor paid Honigman a retainer in the amount of $55,000 and an additional payment of $22,538.33, both of which payments have been applied to satisfy the fees and expenses approved by the Court for services rendered and costs incurred during the first fee application period.  On July 19, 2010 the Debtor paid Honigman $67,063.70 which was applied to satisfy the fees and expenses approved by the Court for services rendered and costs incurred during the second fee application period.  On December 7, 2010, the Debtor paid Honigman $31,515.79, which was applied to satisfy the fees and expenses approved by the Court for services rendered and costs incurred during the third fee application period.

31.     No agreement or understanding exists between Honigman and any other entity for the sharing of compensation received or to be received for services rendered or in connection with this case.

32.     A copy of the Application has been sent to the Debtor and all parties receiving notice by the Court's ECF system, including the United States Trustee.  Notice of the Application and hearing date has been sent to all creditors of the estate and all parties entitled to notice.

**Final Application for the Entire Compensation Period**

33.     The fees sought by this Final Application for the Entire Compensation Period reflect an aggregate of 710.20 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Entire Compensation Period.  Pursuant to an agreement among counsel for the Debtor and the Committee, Honigman agreed to a $4,000 deduction; in addition, Honigman agreed that the fees charged for the period May 13, 2011, through the end of the Entire Compensation Period would be reduced by 10% in addition to reductions taken by each counsel to eliminate charges that might be construed as duplicative or otherwise not beneficial to the estate.

WHEREFORE, Robert B. Weiss and the firm of Honigman Miller Schwartz and Cohn LLP respectfully request that the Court enter an Order:

A.     Allowing Honigman $91,394.00 in compensation for the Fourth Interim Application Period and $4,784.49 in reimbursement of expenses as set forth herein pursuant to Bankruptcy Code Section 330 and 331;

B.     Allowing $4,000 of fees in the event general unsecured creditors receive a distribution greater than 10%;

C.     Allowing Honigman $275,380.32 in final compensation and reimbursement expenses for the Entire Compensation Period.

D.     Directing the Debtor to pay Honigman the fees and expenses allowed under this Application; and

E.     Granting such other and further relief as the Court deems just and proper.

Respectfully submitted,

OFFICIAL COMMITTEE OF UNSECURED CREDITORS

HONIGMAN MILLER SCHWARTZ AND COHN LLP
One of its Attorneys

Dated:  August 23, 2011        By: _____/s/ Robert B. Weiss_____
                                   Robert B. Weiss (Michigan Bar No. P28249)
                               2290 First National Building
                               660 Woodward Avenue
                               Detroit, MI 48226
                               Telephone: (313) 465-7596
                               Facsimile: (313) 465-7597
                               Email:  rweiss@honigman.com

                               and

                               VEDDER PRICE P.C.
                               Michael M. Eidelman (IL Bar No. 06197788)
                               William W. Thorsness (IL Bar No. 062909130
                               222 N. LaSalle Street, Suite 2600
                               Chicago, IL 60601-1003
                               Telephone: (312) 609-7500
                               Facsimile: (312) 609-5005
                               Email: meidelman@vedderprice.com
                               Email: wthorsness@vedderprice.com

9523952.2

# EXHIBIT A

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

**Honigman Miller Schwartz and Cohn LLP**
Attorneys and Counselors

## CASE ADMINISTRATION-GENERAL CASE MONITORING

| 11/05/10 | R. Weiss | 0.10 | Review email from D. Knight re Skymiles and computer equipment (.10). |
| 11/05/10 | R. Weiss | 0.10 | Conference call with M. Gesas and D. Knight re disposition of computer equipment and Skymiles (.10). |
| 11/11/10 | R. Weiss | 0.10 | Review docket (.10). |
| 11/11/10 | R. Weiss | 0.50 | Review Debtor's Third Interim Fee Application and Exhibits (.50). |
| 11/16/10 | R. Weiss | 0.10 | Review report re hearing and multiple exchange of email re scheduling (.10). |
| 11/17/10 | R. Weiss | 0.10 | Review docket and cash disbursements and receipts summary (.10). |
| 12/06/10 | R. Weiss | 0.10 | Exchange email with M. Gesas (.10). |
| 12/06/10 | R. Weiss | 0.10 | Telephone conversation with J. Harrington re interested buyer of machinery and equipment (.10) |
| 12/06/10 | R. Weiss | 0.10 | Review docket summary and exchange email re status of hearings (.10). |
| 12/06/10 | R. Weiss | 1.50 | Travel to Chicago for hearing (1/2 actual travel time) (1.50). |
| 12/06/10 | R. Weiss | 1.00 | Meeting with co-counsel to discuss and develop strategy re completing case (1.00). |
| 12/07/10 | R. Weiss | 0.80 | Attend hearing re (1) fee application, (2) extension of time to file plan; and (3) 2004 exam re Honda (.80). |
| 12/07/10 | R. Weiss | 1.00 | Meeting with M. Gesas and M. Eidelman to discuss strategy going forward and allocation of assignments (1.00). |
| 12/07/10 | R. Weiss | 1.50 | Return trip to Detroit after hearing and meetings (1/2 actual time) (1.50). |
| 12/09/10 | R. Weiss | 0.10 | Review docket and orders (.10). |
| 12/15/10 | R. Weiss | 0.10 | Review docket and updated budget (.10). |
| 12/15/10 | R. Weiss | 0.10 | Review invoice from D. Knight (.10). |

225578 – 129245
RBW 948866 08/19/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| | | | |
|---|---|---|---|
| 12/15/10 | R. Weiss | 0.10 | Review outline of employee claims (.10). |
| 12/16/10 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re Blue Cross and D. Knight (.10). |
| 12/16/10 | R. Weiss | 0.20 | Review invoice and draft email to M. Gesas re D. Knight's costs (.20). |
| 12/22/10 | R. Weiss | 0.20 | Review docket, proof of claim and D. Knight invoice (.20). |
| 01/05/11 | R. Weiss | 0.10 | Check docket status and telephone conversation with M. Eidelman (.10). |
| 01/11/11 | R. Weiss | 0.10 | Exchange email re scheduling conference call (.10). |
| 01/13/11 | R. Weiss | 0.10 | Exchange email with Debtor's counsel re Committee's position re extension and review related email (.10). |
| 01/14/11 | R. Weiss | 0.10 | Review docket, exchange email with co-counsel re results of hearing and status of settlement (.10). |
| 01/31/11 | R. Weiss | 0.10 | Review docket and recently filed Proofs of Claim (.10). |
| 01/31/11 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re recently filed Proofs of Claim (.10). |
| 02/01/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas (.10). |
| 02/04/11 | R. Weiss | 0.10 | Review budget (.10). |
| 02/04/11 | R. Weiss | 0.10 | Exchange email's with Debtor's counsel re questions re budget (.10). |
| 02/04/11 | R. Weiss | 0.10 | Consult with M. Eidelman re budget (.10). |
| 04/05/11 | B. Lundberg (L.A.) | 0.10 | Obtain and review motions, orders and operating reports (.10). |
| 04/05/11 | B. Lundberg (L.A.) | 0.20 | Research docket re retention issue for Bodman and Vedder Price, order approving settlement with lender, monthly operating reports (.20). |
| 04/05/11 | B. Lundberg (L.A.) | 0.10 | Meet with A. Silver re numerous pleadings (.10). |
| 04/11/11 | R. Weiss | 0.10 | Review D. Knight's invoice (.10). |
| 04/15/11 | A. Silver | 0.50 | Review revisions to term sheet and revise; telephone call with R. Weiss re same; circulate (.50). |

225578 – 129245
RBW 948866 08/19/11

31

INVOICE PAYABLE ON RECEIPT IN US DOLLARS
2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/20/11 | A. Silver | 0.20 | Telephone call with M. Eidelman re preparation for hearing (.20). |
| 04/21/11 | A. Silver | 0.20 | Follow up telephone call with Eidelman re results of hearing (.20). |
| 05/11/11 | R. Weiss | 0.10 | Review docket (.10). |
| 05/19/11 | A. Silver | 0.80 | Begin drafting lengthy email to Debtor's counsel re summary of call and document requests (.80). |
| 06/24/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of appearance for A. Silver (.20). |
| 06/30/11 | R. Weiss | 0.10 | Review D. Knight invoice (.10) |
| 07/01/11 | B. Lundberg (L.A.) | 0.40 | Research local rules re pro hac vice admission (.20); draft pro hac vice motion (.20). |
| 07/05/11 | R. Weiss | 0.10 | Organize file and review docket (.10) |
| 07/05/11 | A. Silver | 0.10 | Review Pro Hac Vice motion (.10). |
| 07/07/11 | R. Weiss | 0.20 | Attention to Michigan tax issues (.20) |
| 07/08/11 | B. Lundberg (L.A.) | 0.10 | Meetings with A. Silver re motion pro hac vice (.10). |
| 07/08/11 | B. Lundberg (L.A.) | 0.10 | Review and revise motion pro hac vice (.10). |
| 07/08/11 | B. Lundberg (L.A.) | 0.10 | Email to A. Silver re motion pro hac vice (.10). |
| 07/08/11 | B. Lundberg (L.A.) | 0.20 | Phone call with bankruptcy court clerk re motion pro hac vice (.20). |
| 07/19/11 | R. Weiss | 0.10 | Review multiple exchange of email with PBGC, D. Knight's invoice and draft amended confirmation order (.10) |

| | | | |
|---|---|---|---|
| **Subtotal Hours and Fees - Case Administration-General Case Monitoring** | **13.00** | | **6,940.00** |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# EXHIBIT B

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

## FEE APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 11/03/10 | R. Weiss | 0.40 | Review and revise third fee application (.40). |
| 11/03/10 | R. Weiss | 0.10 | Draft email to Debtor's counsel re coordination in filing fee application (.10). |
| 11/04/10 | R. Weiss | 0.20 | Further attention to fee application (.20). |
| 11/04/10 | R. Weiss | 0.20 | Continue revising and proofreading of Fee Application (.20). |
| 11/04/10 | R. Weiss | 0.10 | Draft email to Committee re Fee Application (.10). |
| 11/04/10 | R. Weiss | 0.10 | Draft email to Debtor re Fee Application (.10). |
| 11/04/10 | R. Weiss | 0.10 | Draft email to co-counsel re Fee Application (.10). |
| 11/05/10 | R. Weiss | 0.30 | Final review and finalize fee application and exhibits (.30). |
| 11/10/10 | R. Weiss | 0.10 | Exchange email with Debtor's counsel re comments on draft fee application and coordinating filing (.10). |
| 11/10/10 | R. Weiss | 0.10 | Review co-counsel's fee application (.10). |
| 11/10/10 | R. Weiss | 0.10 | Exchange email with co-counsel re fee application (.10). |
| 11/10/10 | R. Weiss | 0.10 | Draft email to Committee re co-counsel fee application (.10). |
| 11/11/10 | R. Weiss | 0.10 | Review email and draft Notices re Fee Application (.10). |
| 11/11/10 | R. Weiss | 0.10 | Exchange email with counsel for Debtor re scheduling hearing (.10). |

| | | | |
|---|---|---|---|
| **Subtotal Hours and Fees - Fee Applications** | **2.10** | | **1,291.50** |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# EXHIBIT C

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

## CLAIMS ANALYSIS/OBJECTIONS

| | | | |
|---|---|---|---|
| 01/14/11 | R. Weiss | 0.20 | Review claims analysis (.20). |
| 01/14/11 | R. Weiss | 0.10 | Draft email to M. Eidelman re claims analysis (.10). |
| 01/18/11 | R. Weiss | 0.10 | Review schedules and telephone conversation with M. Eidelman re same (.10). |
| 01/20/11 | R. Weiss | 0.20 | Conference call with co-counsel re claims analysis (.20). |
| 02/09/11 | R. Weiss | 0.10 | Review email re claims analysis (.10). |
| 02/09/11 | R. Weiss | 0.20 | Participate in portion of conference call with claims analysis (.20). |
| 02/20/11 | R. Weiss | 0.30 | Review claims analysis (.30). |
| 02/20/11 | R. Weiss | 0.20 | Draft multiple email to obtain additional information re claims analysis (.20). |
| 02/23/11 | R. Weiss | 0.10 | Review and respond to email from D. Knight re claims analysis (.10). |
| 03/07/11 | A. Silver | 0.40 | Review summary of claim objections and consult with R. Weiss re same (.40). |
| 03/08/11 | A. Silver | 0.60 | Review and analyze revised claim analysis (.60). |
| 05/19/11 | A. Silver | 0.40 | Review IRS proof of claim and notice of assessment for Edscha New York (.40). |
| 05/20/11 | A. Silver | 1.20 | Review and analyze proof of claim for priority employee claims (1.20). |
| 05/24/11 | B. Lundberg (L.A.) | 0.20 | Obtain and review numerous proofs of claims re same (.20). |
| 05/24/11 | B. Lundberg (L.A.) | 0.20 | Review report of all claims re same (.20). |
| 05/24/11 | B. Lundberg (L.A.) | 0.50 | Draft exhibit of said proofs of claim re motion to disallow (.50). |
| 05/24/11 | B. Lundberg (L.A.) | 0.10 | Review stipulation and agreed order with Blue Cross re payment of administrative claims (.10). |
| 05/25/11 | A. Silver | 0.30 | Telephone call with Thorenson re procedural matters (.30). |

225578 – 129245
RBW  948866  08/19/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| 05/25/11 | B. Lundberg (L.A.) | 1.00 | Continue drafting exhibit of said proofs of claim re motion to disallow (1.00). |
|----------|--------------------|------|--------------------------------------------------------------------------------|
| 05/25/11 | B. Lundberg (L.A.) | 0.60 | Draft service list re motion to disallow (.60). |
| 05/25/11 | B. Lundberg (L.A.) | 0.70 | Obtain and review numerous proofs of claims re objection to health care claims (.70). |
| 05/26/11 | B. Lundberg (L.A.) | 0.40 | Review and revise exhibit of health care proofs of claims re motion to disallow (.40). |
| 05/26/11 | B. Lundberg (L.A.) | 0.10 | Revise service list re objection to health care claims (.10). |
| 05/26/11 | B. Lundberg (L.A.) | 0.10 | Email and meet with A. Silver re status of exhibit for objection to health care claims (.10). |
| 06/20/11 | A. Silver | 0.60 | Review claim summary and coordinate with B. Lundberg re omnibus claim objection (.60). |
| 06/20/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re additional classes of omnibus objections to claims (.20). |
| 06/20/11 | B. Lundberg (L.A.) | 0.50 | Obtain and review numerous proofs of claims re same (.50). |
| 06/20/11 | B. Lundberg (L.A.) | 0.40 | Draft exhibit of said proofs of claim re motion to disallow (.40). |
| 06/20/11 | B. Lundberg (L.A.) | 0.20 | Review report of all claims re claims that do not comport with Debtor's records (.20). |
| 06/21/11 | R. Weiss | 0.20 | Multiple email exchange with A. Silver re timing of filing motion objecting to claims (.20). |
| 06/21/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re same and additional classes of omnibus objections (.20). |
| 06/21/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting exhibit of proofs of claim re motion to disallow (.20). |
| 06/22/11 | B. Lundberg (L.A.) | 0.40 | Review report of all claims re omnibus objection to satisfied claims (.40). |
| 06/22/11 | B. Lundberg (L.A.) | 2.30 | Draft exhibit of said proofs of claim re motion to disallow (2.30). |
| 06/22/11 | B. Lundberg (L.A.) | 1.10 | Obtain and review numerous proofs of claims re same (1.10). |
| 06/23/11 | B. Lundberg (L.A.) | 0.60 | Obtain and review schedules re numerous satisfied creditors (.60). |

225578 – 129245
RBW 948866  08/19/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| | | | |
|---|---|---|---|
| 06/23/11 | B. Lundberg (L.A.) | 0.20 | Review report of all claims re omnibus objection to duplicate claims (.20). |
| 06/23/11 | B. Lundberg (L.A.) | 0.20 | Research incomplete addresses for numerous satisfied creditors (.20). |
| 06/23/11 | B. Lundberg (L.A.) | 0.20 | Obtain and review numerous proofs of claims re duplicate claims (.20). |
| 06/23/11 | B. Lundberg (L.A.) | 0.20 | Draft exhibit of said proofs of claim re motion to disallow (.20). |
| 06/23/11 | B. Lundberg (L.A.) | 0.10 | Phone call with A. Silver re status of exhibits to omnibus objection to claims (.10). |
| 06/23/11 | B. Lundberg (L.A.) | 2.40 | Continue drafting exhibit of satisfied proofs of claim re motion to disallow (2.40). |
| 06/24/11 | B. Lundberg (L.A.) | 0.80 | Prepare all proofs of claims for omnibus objection re disallowed as satisfied (.80). |
| 06/24/11 | B. Lundberg (L.A.) | 0.50 | Continue drafting exhibit of duplicate claims re motion to disallow (.50). |
| 06/24/11 | B. Lundberg (L.A.) | 0.20 | Review report of all claims re omnibus objection to late filed claims (.20). |
| 06/24/11 | B. Lundberg (L.A.) | 0.30 | Obtain and review numerous proofs of claims re same (.30). |
| 06/24/11 | B. Lundberg (L.A.) | 0.70 | Draft exhibit of said proofs of claim re motion to disallow (.70). |
| 06/24/11 | B. Lundberg (L.A.) | 0.70 | Draft service list re motion to disallow claims (.70). |
| 06/24/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting exhibit of satisfied proofs of claim re motion to disallow (.20). |
| 06/27/11 | B. Lundberg (L.A.) | 0.80 | Review and revise exhibit of satisfied proofs of claim re motion to disallow (.80). |
| 06/27/11 | B. Lundberg (L.A.) | 0.30 | Review and revise service list for same (.30). |
| 06/27/11 | B. Lundberg (L.A.) | 0.50 | Revise exhibits to motion to disallow (.50). |
| 06/27/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re same and additional classes of claims objections (.20). |
| 06/27/11 | B. Lundberg (L.A.) | 0.40 | Draft summary report of remaining objectionable claims (.40). |
| 06/28/11 | R. Weiss | 0.10 | Review draft of pleadings re claim objections (.10) |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| | | | |
|---|---|---|---|
| 06/28/11 | R. Weiss | 0.10 | Consult with A. Silver re comments on claim objections (.10) |
| 06/28/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting summary report of remaining objectionable claims (.20). |
| 06/28/11 | B. Lundberg (L.A.) | 0.10 | Meet with A. Silver re objectionable claims (.10). |
| 06/29/11 | B. Lundberg (L.A.) | 1.20 | Continue drafting summary report of remaining objectionable claims (1.20). |
| 06/29/11 | B. Lundberg (L.A.) | 0.40 | Obtain and review several proofs of claim re objectionable claims (.40). |
| 06/30/11 | A. Silver | 0.40 | Final review and prepare for filing (.40). |
| 06/30/11 | A. Silver | 0.10 | Telephone call with W. Thornes re scheduling issues (.10). |
| 06/30/11 | A. Silver | 0.60 | Review list of second round claimants and begin reviewing documents (.60). |
| 06/30/11 | A. Silver | 0.60 | Further revisions from D. Knight to Omnibus objection (.60). |
| 06/30/11 | A. Silver | 0.30 | Additional review of claims re First Omnibus (.30). |
| 06/30/11 | A. Silver | 0.40 | Review D. Knight e-mail re changes to First Omnibus claim; analyze and revise (.40). |
| 06/30/11 | A. Silver | 1.30 | Draft form objection to claims not subject to omnibus objection (1.30). |
| 06/30/11 | B. Lundberg (L.A.) | 1.20 | Emails with A. Silver re issues for omnibus objection to claims (.20); phone calls with A. Silver re same and exhibits (.20); review and tag numerous proofs of claims re same (.20); review and revise Exhibit 1 to omnibus objection to claims (.30); review and revise Exhibit 2 to omnibus objection to claims (.10); finalize service list to omnibus objection to claims (.20). |
| 06/30/11 | B. Lundberg (L.A.) | 2.70 | Continue drafting summary report of remaining objectionable claims (2.70). |
| 06/30/11 | B. Lundberg (L.A.) | 0.30 | Obtain and review several proofs of claim re objectionable claims (.30). |
| 06/30/11 | B. Lundberg (L.A.) | 0.30 | Meetings with A. Silver re objectionable claims (.30). |
| 06/30/11 | B. Lundberg (L.A.) | 0.40 | Research several addresses re objectionable claims (.40). |

225578 – 129245
RBW 948866 08/19/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| 07/01/11 | B. Lundberg (L.A.) | 0.60 | Draft service list for remaining objectionable claims (.60). |
| 07/01/11 | B. Lundberg (L.A.) | 0.40 | Review and revise notice and omnibus objection re satisfied, late and duplicative claims (.40). |
| 07/01/11 | B. Lundberg (L.A.) | 0.60 | Review and revise notice and omnibus objection re satisfied, late and duplicative claims (.40); revise Exhibit 1 satisfied claims re same (.60); revise service list for said objection (.20); emails with A. Silver re said objection (.20); phone calls with A. Silver re same (.20); supervise service of said objection (.30); phone call with assistant to W. Thorsness re same (.20); phone call with W. Thorsness re same (.10); draft certificate of service re objection (.30); electronically file said objection and certificate of service (.30). |
| 07/01/11 | B. Lundberg (L.A.) | 0.20 | Phone calls with A. Silver re omnibus (.20). |
| 07/01/11 | B. Lundberg (L.A.) | 0.20 | Emails with A. Silver re said objection (.20). |
| 07/01/11 | B. Lundberg (L.A.) | 0.20 | Phone call with assistant to W. Thorsness re omnibus (.20);. |
| 07/01/11 | B. Lundberg (L.A.) | 0.30 | Eectronically file said objection and certificate of service (.30). |
| 07/01/11 | B. Lundberg (L.A.) | 0.30 | Draft certificate of service re objection (.30). |
| 07/01/11 | B. Lundberg (L.A.) | 0.20 | Phone call with assistant to W. Thorsness re omnibus (.20). |
| 07/01/11 | B. Lundberg (L.A.) | 0.20 | Revise service list for said objection (.20). |
| 07/01/11 | B. Lundberg (L.A.) | 0.30 | Supervise service of said objection (.30). |
| 07/01/11 | B. Lundberg (L.A.) | 0.10 | Phone call with W. Thorsness re omnibus (.10). |
| 07/06/11 | A. Silver | 0.40 | Telephone call and multiple exchanges with P. Snyder re settlement and claim objection (.40). |
| 07/06/11 | A. Silver | 1.60 | Review and revise creditor list for second set of objections and make corresponding changes to form objection (1.6). |
| 07/07/11 | A. Silver | 0.20 | Review Lisa Shields claim (.10); consult with D. Knight re same (.10). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| 07/07/11 | A. Silver | 0.60 | Review claim from Michigan tax and background information (.30); multiple calls with R. Weiss re same (.20); e-mail to L. Ghandi re same (.10). |
| 07/07/11 | A. Silver | 0.50 | Lengthy conference call with D. Knight re omnibus claim objection tracking and update (.50). |
| 07/07/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re status of objection to numerous claims as to amount (.20). |
| 07/08/11 | A. Silver | 0.70 | Conference call with L. Ghandi re Michigan tax issue and procedure (.30); follow up with R. Weiss re same (.10); telephone call with D. Knight and M. Gesas re same and next steps (.30). |
| 07/08/11 | A. Silver | 0.60 | Telephone call with M. Gesas re Michigan tax issue (.20); review multiple e-mails with Ernst & Young re same (.20); update to R. Weiss re same (.20). |
| 07/08/11 | A. Silver | 1.10 | Review and revise numerous claim objections and finalize for filing (.90); supervise filing and multiple meetings with B. Lumberg re same (.20). |
| 07/08/11 | B. Lundberg (L.A.) | 0.20 | Phone call with court case manager re procedure for filing bjections to claims amount (.20). |
| 07/08/11 | B. Lundberg (L.A.) | 0.30 | Review and revise summary report of claims re objections to claims amount (.30). |
| 07/08/11 | B. Lundberg (L.A.) | 1.00 | Finalize numerous objections to claim amount for filing and service (1.00). |
| 07/08/11 | B. Lundberg (L.A.) | 0.20 | Meetings with A. Silver re objections to numerous claims amount (.20). |
| 07/08/11 | B. Lundberg (L.A.) | 2.60 | Electronically file objections to claims amount (2.60). |
| 07/11/11 | B. Lundberg (L.A.) | 0.40 | Revise notice of objection and objection for several claims of Michigan Department of Treasury re claim amount (.40). |
| 07/11/11 | B. Lundberg (L.A.) | 0.30 | Draft certificate of service re numerous objections to claim amount (.30). |
| 07/12/11 | A. Silver | 0.50 | Draft Notice of Filing Proof of Claim relating to Objections and attention re service (.50). |
| 07/12/11 | A. Silver | 0.20 | Consult with D. Baty re GM claim objection (.20). |
| 07/12/11 | A. Silver | 0.20 | Attention re MDOT claim objection and e-mail to attorney general re same (.20). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| 07/12/11 | B. Lundberg (L.A.) | 0.10 | Revise certificate of service re notices of objections to claim amount (.10). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Emails with A. Silver re State of Michigan claim (.10); obtain and review same (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Electronically file notices of objections to claim amount (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.40 | Meetings with A. Silver re Notice of Objection to claim amount (.40). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim 100 related to objection to claim of Robert Bochenek (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim 14 related to objection to claim of Robert Bochenek (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim related to objection to claim of Action Mat (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim related to objection to claim of Advanced Tech Service (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim related to objection to claim of JNM Tool (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim related to objection to claim of Lee Industrial (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim related to objection to claim of Yellow Transportation (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Draft notice of filing proof of claim related to objection to claim of SBC Global (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Daft notice of filing proof of claim related to objection to claim of  Internal Revenue Service (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Daft notice of filing proof of claim related to objection to claim of Boyd Kinzer Jr. Quality Consultants (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.30 | Draft certificate of service re said documents (.30). |
| 07/12/11 | B. Lundberg (L.A.) | 1.10 | Electronically file said notices of filing proof of claim and certificate of service (1.10). |
| 07/12/11 | B. Lundberg (L.A.) | 0.10 | Meet with A. Silver re notices of objection to claim amount (.10). |
| 07/12/11 | B. Lundberg (L.A.) | 0.10 | Emails with A. Silver re State of Michigan claim (.10). |

INVOICE PAYABLE ON RECEIPT IN US DOLLARS
2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| | | | |
|---|---|---|---|
| 07/12/11 | B. Lundberg (L.A.) | 0.10 | Review memo from A. Silver re notice of objections to claim amount and related proof of claim issue (.10). |
| 07/13/11 | A. Silver | 0.40 | Telephone call with Michigan AG Flancher re tax claim and follow up e-mail re same (.40). |
| 07/14/11 | A. Silver | 0.10 | E-mail with Michigan AG re claim objection (.10). |
| 07/15/11 | A. Silver | 1.10 | Prepare for and participate in lengthy conference call with R. McClow re Retiree Committee claim objection (1.10). |
| 07/15/11 | A. Silver | 0.40 | Multiple exchanges with R. Weiss re strategy for Pension claim objection (.40). |
| 07/18/11 | A. Silver | 0.20 | Telephone call with D. Knight re update and claim objections (.20). |
| 07/18/11 | B. Lundberg (L.A.) | 0.60 | Emails with A. Silver re PBGC proofs of claim (.10); research claims register re same (.20); obtain and review several claims filed by the PBGC (.20); email to G. Schermerhorn, A. Silver and R. Weiss re same (.10). |
| 07/19/11 | A. Silver | 0.20 | Telephone call with creditor Boyd Quality Consultants re claim objection (.20). |
| 07/19/11 | B. Lundberg (L.A.) | 0.40 | Research addresses for several returned mail items re objection to claim amount (.40). |
| 07/20/11 | A. Silver | 0.40 | Telephone call with D. Knight re analysis of Retiree Committee claim (.40). |
| 07/29/11 | B. Lundberg (L.A.) | 0.30 | Research addresses for several returned mail items re objection to claim amount (.30). |
| 08/02/11 | A. Silver | 0.70 | Lengthy call with D. Knight re status of claim objections and review of multiple responses (.70). |
| 08/02/11 | A. Silver | 0.70 | Initial review of backgound information on Ford, GM and Chrysler claims and exit agreements ; telephone call with D. Kniught re same (.70). |
| 08/02/11 | B. Lundberg (L.A.) | 0.60 | Meet with A. Silver re additional objection to claims (.20); draft objection to Wells Fargo scheduled claim (.40). |
| 08/03/11 | A. Silver | 0.30 | Review Chrysler Exit Agreement and proof of claim; consult with D. Adams re same (.30). |
| 08/03/11 | D. Adams | 1.50 | Prepared letter regarding objection to Chrysler proof of claim (1.50). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| 08/03/11 | B. Lundberg (L.A.) | 0.70 | Emails with A. Silver re status of objections to claim amounts (.10); review and revise objection to Wells Fargo scheduled claim (.20); draft objection to MGA Research proof of claim amount (.20); draft objection to Federal-Mogul proof of claim amount (.20). |
| 08/04/11 | A. Silver | 0.50 | Review response to claim objection re Trico (.2). Review response to claim objection re QCR (.20). E-mail with D. Knight re same. (.10). |
| 08/04/11 | A. Silver | 0.10 | Review e-mail to Plemmons re Chrysler claim and e-mail D. Adams re same (.10). |
| 08/04/11 | A. Silver | 0.20 | Review CIT proof of claim and consult with D. Adams re same (.20). |
| 08/04/11 | D. Adams | 2.20 | Reviewed and analyzed possible objections to Chrysler proof of claim (2.20). |
| 08/04/11 | D. Adams | 0.50 | Drafted and revised email to J. Plemmons regarding claim objection (.50). |
| 08/04/11 | B. Lundberg (L.A.) | 1.40 | Draft objection to Henkel Corporation scheduled amount (.20); draft objection to Henkel KGAA scheduled amount (.20); research better address re Henkel Corporation (.10); draft objection to Saint Gobain GmbH scheduled amount (.20); research better address re Saint Gobain GmbH (.10); draft objection to Saint Gobain Performance scheduled amount (.20); draft objection to Saint Gobain Performance Plastics scheduled amount (.20); draft objection to Roush proof of claim amount (.20). |
| 08/04/11 | B. Lundberg (L.A.) | 0.30 | Obtain and review Radar Fishman proof of claim re supporting documentation issue (.20); email to A. Silver re same (.10). |
| 08/05/11 | B. Lundberg (L.A.) | 0.50 | Emails with A. Silver re Radar Fishman proof of claim issue (.20); phone call with M. Stewart at Radar Fishman re proof of claim (.10); phone calls with Stacey in the accounting department of Radar Fishman re proof of claim (.10); email to A. Silver re Radar Fishman (.10). |
| **Subtotal Hours and Fees - Claims Analysis/Objections** | | **69.10** | **17,756.00** |

225578 – 129245
RBW 948866 08/19/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

EXHIBIT D

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

### LITIGATION WITH SECURED LENDERS

| | | | |
|---|---|---|---|
| 11/01/10 | R. Weiss | 0.20 | Review revised settlement agreement to address administrator's comments (.20). |
| 11/01/10 | R. Weiss | 0.10 | Draft and exchange multiple email re same (.10). |
| 11/01/10 | R. Weiss | 0.20 | Telephone conversation with M. Eidelman re settlement agreement (.20). |
| 11/02/10 | R. Weiss | 0.20 | Review revised draft of Settlement Agreement (.20). |
| 11/02/10 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re revised draft of Settlement Agreement (.10). |
| 11/02/10 | R. Weiss | 0.20 | Telephone conversation with M. Eidelman re problems with Settlement Agreement re security interest in avoidance actions (.20). |
| 11/15/10 | R. Weiss | 0.10 | Review email from Debtor and Lender's counsel; exchange email with co-counsel (.10). |
| 11/15/10 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re lender settlement and status of drafting plan (.10). |
| 11/15/10 | R. Weiss | 0.20 | Telephone conversation with M. Eidelman re status of lender settlement and drafting plan (.20). |
| 11/17/10 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re allocation of work re disclosure statement and settlement agreement revisions (.10). |
| 11/18/10 | R. Weiss | 0.10 | Telephone conversation with M. Eidelamn re comments re settlement agreement and next steps (.10). |
| 11/18/10 | R. Weiss | 0.20 | Review Agent's comments on draft settlement agreement (.20). |
| 11/18/10 | R. Weiss | 0.30 | Draft email to M. Eidelman re agent's comments to settlement agreement, next steps and follow up with counsel for Debtor (.30). |
| 11/18/10 | R. Weiss | 0.10 | Review comments from co-counsel re settlement agreement (.10). |
| 11/19/10 | R. Weiss | 0.10 | Review further comments re settlement agreement and parties authority (.10). |
| 11/19/10 | R. Weiss | 0.10 | Review further edits to settlement agreement (.10). |

225578 ~ 129245
RBW 948866 08/17/11

27

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| | | | |
|---|---|---|---|
| 11/29/10 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re settlement and scheduling (.10). |
| 11/29/10 | R. Weiss | 0.10 | Exchange email with co-counsel re scheduling (.10). |
| 11/30/10 | R. Weiss | 0.30 | Review and analyze budget; participate in conference call with M. Gesas and M. Eidelman to discuss (1) comments on budget, (2) comments on lender settlement agreement and (3) PBGC claim (.30). |
| 12/03/10 | R. Weiss | 0.20 | Review additional comments on settlement with lenders and exchange of email with co-counsel (.20). |
| 12/07/10 | R. Weiss | 0.10 | Exchange email re scheduling conference call re PBGC developments and review email re comments on settlement with lenders (.10). |
| 12/08/10 | R. Weiss | 0.40 | Prepare for and participate in conference call with M. Gesas, D. Knight and M. Eidelman re PBGC negotiations (.40). |
| 01/11/11 | R. Weiss | 0.30 | Exchange email and conference call with M. Gesas and M. Eidelman re settlement with lenders (.30). |
| 01/11/11 | R. Weiss | 0.10 | Follow up telephone conversation with M. Eidelman re settlement with lenders (.10). |
| 01/13/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re telephone conversation with counsel for lenders (.10). |
| 01/18/11 | R. Weiss | 0.20 | Conference call with M. Gesas and M. Eidelman re status of settlement with lenders (.20). |
| 01/19/11 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re PBGC (.10). |
| 01/19/11 | R. Weiss | 0.20 | Conference call with M. Gesas, D. Knight and PBGC representative (.20). |
| 01/21/11 | R. Weiss | 0.30 | Review draft motion and order to approve settlement (.30). |
| 01/25/11 | R. Weiss | 0.10 | Review materials re PBGC termination (.10). |
| 01/25/11 | R. Weiss | 0.10 | Draft email to G. Schermerhorn re PBGC (.10). |
| 01/25/11 | R. Weiss | 0.10 | Review memo from G. Schermerhorn re PBGC (.10). |
| 01/26/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re settlement with PBGC (.10). |

225578 – 129245
RBW 948866 08/17/11

28

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| 01/26/11 | R. Weiss | 0.10 | Draft email to M. Gesas re comments re settlement with PBGC (.10). |
|----------|----------|------|---|
| 02/14/11 | R. Weiss | 0.20 | Review final settlement agreement with Lenders (.20). |
| 02/14/11 | R. Weiss | 0.10 | Review and exchange email relating to settlement with Lenders (.10). |
| 02/28/11 | R. Weiss | 0.10 | Review draft settlement stipulation with BCBS (.10). |
| 02/28/11 | R. Weiss | 0.20 | Exchange email with M. Eidelman re settlement with BCBS (.20). |
| 02/28/11 | R. Weiss | 0.20 | Telephone conversation with M. Eidelman re settlement with BCBS and plan structure (.20). |
| 03/02/11 | R. Weiss | 0.20 | Review memo re BCBS settlement (.20). |
| 03/02/11 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re BCBS settlement (.10). |
| 03/14/11 | A. Silver | 0.60 | Prepare for and participate in conference call with PBGC (.60). |
| 03/15/11 | R. Weiss | 0.10 | Exchange email with PBGC counsel (.10). |
| 04/18/11 | R. Weiss | 0.10 | Draft and respond to email re PBGC settlement (.10). |
| 04/28/11 | R. Weiss | 0.20 | Review draft settlement proposal with PBGC (.20). |
| 04/28/11 | R. Weiss | 0.10 | Brief consult with A. Silver (.10). |
| 05/03/11 | R. Weiss | 0.10 | Receipt and review of signed settlement letter with PBGC (.10). |
| 07/19/11 | R. Weiss | 0.10 | Multiple exchange of email with A. Silver re PBGC (.10) |

| **Subtotal Hours and Fees – Litigation With Secured Lenders** | **7.80** | | **4,716.00** |
|---|---|---|---|

225578 – 129245
RBW 948866 08/17/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# EXHIBIT E

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

## COMMITTEE ORGANIZATION & OPERATIONS

| 11/05/10 | R. Weiss | 0.10 | Draft email to Committee re Third Fee Application (.10). |
| 11/28/10 | R. Weiss | 0.10 | Consult with co-counsel re variety of pending issues (.10). |
| 03/08/11 | A. Silver | 0.90 | Participate in conference call with committee and debtor counsel (.90). |
| 03/08/11 | A. Silver | 1.20 | Review claims analysis and consult with R. Weiss re same in preparation for conference call. (1.20). |
| 03/09/11 | R. Weiss | 0.10 | Draft email to Creditor's Committee re plan summary (.10). |
| 03/09/11 | R. Weiss | 0.10 | Telephone conversation with Chairman of Creditors' Committee re plan summary (.10). |
| 03/09/11 | A. Silver | 0.40 | Participate in conference call re review of term sheet (.40). |
| 03/09/11 | A. Silver | 0.30 | Revise Term Sheet and circulate to Committee (.30). |
| 03/09/11 | A. Silver | 0.40 | Revise term sheet (.40). |
| 03/10/11 | R. Weiss | 0.20 | Revise and finalize Committee Meeting Minutes (.20). |
| 03/10/11 | R. Weiss | 0.40 | Prepare for and participate in conference call with Committee regarding the Plan (.40). |
| 03/10/11 | R. Weiss | 0.10 | Follow up telephone conversation with M. Fischer re Plan (.10). |
| 03/10/11 | R. Weiss | 0.10 | Exchange email with member of Committee re plan (.10). |
| 03/10/11 | R. Weiss | 0.40 | Draft conference call Minutes (.40). |
| 03/10/11 | A. Silver | 0.60 | Participate in Committee conference call (.40); follow up e-mails to Committee re summary of claims (.10); review and revise letter to PBGC (.10). |
| 03/11/11 | R. Weiss | 0.10 | Finalize minutes of Committee conference call (.10). |
| 03/11/11 | R. Weiss | 0.10 | Draft email to Committee re Minutes (.10). |
| 04/28/11 | R. Weiss | 0.20 | Telephone conversation with M. Gesas re scheduling committee meeting (.20). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**(313) 465-7000**
**Fax: (313) 465-8000**
**www.honigman.com**
**I.D. NO. 38-1407377**

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

| | | | |
|---|---|---|---|
| 04/29/11 | R. Weiss | 0.30 | Prepare for and conduct meeting of creditors (.30). |
| 04/29/11 | R. Weiss | 0.20 | Drat and finalize minutes of meeting of creditors (.20). |
| 07/05/11 | R. Weiss | 0.10 | Calendar report to creditors committee (.10). |

**Subtotal Hours and Fees - Committee**      **6.40**                                 **3,015.00**
**Organization & Operations**

225578 – 129245
RBW 948866 08/19/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# EXHIBIT F

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

**(313) 465-7000**
**Fax: (313) 465-8000**
**www.honigman.com**
**I.D. NO. 38-1407377**

## TIME DETAIL

| Date | Name | Hours | Description |
|------|------|-------|-------------|

### PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/10 | R. Weiss | 0.20 | Review and respond to multiple email from Debtor's counsel and Committee co-counsel re Disclosure Statement and settlement with lenders (.20). |
| 11/29/10 | R. Weiss | 0.50 | Review and revise draft Disclosure Statement (.50). |
| 01/25/11 | G. Schermerhorn | 0.30 | Review and analyze PBGC's request for Debtor stipulation for PBGC-trusteed termination of Debtor's hourly employee pension plan (.30). |
| 02/04/11 | R. Weiss | 0.50 | Telephone conversation with M. Eidelman re claims analysis and plan (.50). |
| 02/07/11 | R. Weiss | 0.30 | Draft settlement proposal to PBGC (.30). |
| 02/23/11 | R. Weiss | 0.10 | Telephone conversation with A. Silver re plan (.10) |
| 02/23/11 | R. Weiss | 0.50 | Draft outline of plan (.50) |
| 02/23/11 | R. Weiss | 0.20 | Prepare for telephone conversation with M. Eidelman to discuss plan strategy (.20) |
| 02/23/11 | R. Weiss | 0.20 | Telephone conversation with M. Eidelman to discuss plan strategy (.20) |
| 02/23/11 | A. Silver | 0.30 | Consult with R. Weiss re plan formation issues and strategy (.30). |
| 02/24/11 | A. Silver | 1.30 | Analyze possible plan structures and create spreadsheet tool to analyze (1.30). |
| 02/24/11 | A. Silver | 1.00 | Draft memo to R. Weiss re same (1.00). |
| 02/24/11 | A. Silver | 1.10 | Research re cramdown issues (1.10). |
| 02/28/11 | R. Weiss | 0.30 | Telephone conversation with A. Silver re plan content and structure (.30). |
| 02/28/11 | A. Silver | 1.90 | Further analysis of plan alternatives; consult with R. Weiss re same. |

225578 – 129245
RBW 948866 08/18/11

2

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/11 | R. Weiss | 0.30 | Conference call with M. Eidelman re plan (.30) |
| 03/04/11 | R. Weiss | 0.10 | Review of email exchange re plan (.10). |
| 03/04/11 | R. Weiss | 0.10 | Email to M. Eidelman re allocation of duties re plan (.10). |
| 03/04/11 | R. Weiss | 0.10 | Review response re allocation of duties (.10). |
| 03/04/11 | R. Weiss | 0.10 | Telephone conversation with A. Silver re allocation of duties re plan (.10). |
| 03/04/11 | R. Weiss | 0.30 | Prepare for and participate in conference call with M. Gesas, M. Eidelman, M. Stein and A. Silver re plan (.30). |
| 03/04/11 | A. Silver | 0.30 | Prepare for and participate in conference call with M. Gesas, M. Eidelman, M. Stein and R. Weiss re plan (.30). |
| 03/04/11 | A. Silver | 0.10 | Follow up email exchanges re plan (.10). |
| 03/07/11 | R. Weiss | 0.50 | Draft outline of Plan and settlement proposal (.50). |
| 03/07/11 | R. Weiss | 0.10 | Consult with A. Silver re outline of Plan (.10). |
| 03/07/11 | R. Weiss | 0.10 | Review edits to outline of Plan (.10). |
| 03/07/11 | R. Weiss | 0.10 | Revise and supplement outline of plan (.10). |
| 03/07/11 | R. Weiss | 0.10 | Draft email to M. Eidelman re outline (.10). |
| 03/07/11 | R. Weiss | 0.10 | Brief telephone conversation with A. Silver re outline (.10). |
| 03/07/11 | A. Silver | 0.40 | Revise proposal to PBGC and consult with R. Weiss re same (.40). |
| 03/08/11 | R. Weiss | 0.10 | Draft email to M. Gesas re conference call to discuss plan (.10). |
| 03/08/11 | R. Weiss | 0.20 | Conference call with M. Eidelman and A. Silver re Plan, claims analysis and preparation for call with M. Gesas (.20). |
| 03/08/11 | R. Weiss | 0.10 | Follow up call with A. Silver re plan (.10). |

225578 – 129245
RBW 948866 08/18/11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/11 | R. Weiss | 0.60 | Conference call with M. Gesas, M. Eidelman, D. Knight re Plan and settlement with PBGC (.60). |
| 03/08/11 | A. Silver | 0.40 | Revise and circulate plan outline (.40). |
| 03/08/11 | A. Silver | 0.70 | Revise PBGC term sheet and circulate (.70). |
| 03/08/11 | A. Silver | 0.20 | Consult with R. Weiss re strategy for revising plan outline (.20). |
| 03/09/11 | R. Weiss | 0.10 | Revise outline of plan summary (.10). |
| 03/09/11 | R. Weiss | 0.10 | Consult with A. Silver re plan summary (.10). |
| 03/09/11 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re discount (.10). |
| 03/09/11 | R. Weiss | 0.10 | Revise plan outline (.10). |
| 03/09/11 | R. Weiss | 0.30 | Participate in plan conference call with M. Gesas, M. Eidelman and A. Silver (.30). |
| 03/09/11 | R. Weiss | 0.10 | Review revised plan outline (.10). |
| 03/09/11 | R. Weiss | 0.10 | Draft email to all constituents re plan summary (.10). |
| 03/10/11 | R. Weiss | 0.10 | Exchange email with PBGC (.10). |
| 03/10/11 | R. Weiss | 0.30 | Draft memo to PBGC re Plan, revise and finalize same (.30). |
| 03/11/11 | R. Weiss | 0.10 | Review memo from PBGC (.10). |
| 03/11/11 | R. Weiss | 0.10 | Consult with A. Silver re PBGC (.10). |
| 03/11/11 | R. Weiss | 0.10 | Review materials to be sent to PBGC (.10). |
| 03/11/11 | R. Weiss | 0.10 | Further exchange of email with PBGC (.10). |
| 03/11/11 | R. Weiss | 0.10 | Consults with A. Silver re PBGC (.10). |
| 03/11/11 | A. Silver | 0.30 | Consult with R. Weiss re response from PBGC (.10); reply to PBGC re confidentiality (.20). |
| 03/11/11 | A. Silver | 0.10 | Strategy discussion with R. Weiss re PBGC (.10). |

225578 – 129245
RBW 948866 08/18/11

4

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/12/11 | A. Silver | 0.60 | Prepare summary of unsecured claims for negotiations with PBGC (.60). |
| 03/14/11 | R. Weiss | 0.30 | Review data provided to PBGC (.30). |
| 03/14/11 | R. Weiss | 0.20 | Draft memo to PBGC responding to its questions regarding the plan (.20). |
| 03/16/11 | R. Weiss | 0.50 | Conference call with counsel for PBGC re plan (.50). |
| 03/16/11 | R. Weiss | 0.10 | Additional call with counsel for PBGC re plan (.10). |
| 03/16/11 | A. Silver | 0.50 | Conference call with counsel for PBGC re plan (.50). |
| 03/18/11 | R. Weiss | 0.10 | Telephone conversation with M. Eidelman re plan (.10). |
| 03/21/11 | R. Weiss | 0.20 | Draft email to PBGC; review D. Knight invoices; review email exchange (.20). |
| 03/22/11 | R. Weiss | 0.10 | Review exchange of email with counsel for PBGC (.10). |
| 03/24/11 | R. Weiss | 0.10 | Prepare for and participate in conference call with PGBC (.10). |
| 03/24/11 | R. Weiss | 0.10 | Draft email to all constituents re PBGC (.10). |
| 03/24/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re PBGC (.10). |
| 03/24/11 | R. Weiss | 0.10 | Draft email to all constituents (.10). |
| 03/24/11 | A. Silver | 0.10 | Prepare for and participate in conference call with PGBC (.10). |
| 03/25/11 | R. Weiss | 0.40 | Prepare for and participate in conference call with M. Gesas, M. Stein and D. Knight re plan (.40). |
| 03/25/11 | A. Silver | 0.20 | Consult with B. Weiss re PBGC objection (.20). |
| 03/31/11 | G. Schermerhorn | 0.80 | Review PBGC's minimum funding contribution, termination funding liability, and shortfall amortization claims, and available actuarial reports for the houlry Pension Plan; provide R Weiss with explanation of basis for PBGC's claims and whether and how they may be challenged. |

225578 – 129245
RBW 948866 08/18/11

5

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/11 | G. Schermerhorn | 0.20 | Attend and participate in portion of conference call with R. Weiss, M. Gesas, and D. Knight re PBGC's claims re funding and contribution liabilities for the hourly Pension Plan (.20). |
| 03/31/11 | R. Weiss | 0.10 | Consult with G. Schermerhorn in advance of call re PBGC (.10). |
| 03/31/11 | R. Weiss | 0.40 | Prepare for and participate in conference call with Debtor re PBGC claim (.40). |
| 03/31/11 | A. Silver | 0.60 | Prepare for and participate in conference call re PBGC issues (.60). |
| 04/04/11 | A. Silver | 3.00 | Draft Disclosure Statement (3.00). |
| 04/04/11 | A. Silver | 0.40 | Review settlement with lenders re Disclosure Statement (.40). |
| 04/04/11 | A. Silver | 2.00 | Research re priority claims (2.00). |
| 04/04/11 | A. Silver | 0.50 | Review agreement with retiree committee re Disclosure Statement (.50). |
| 04/05/11 | A. Silver | 0.10 | Review email from D. Knight re Towers/PBGC (.10). |
| 04/05/11 | A. Silver | 4.90 | Draft Disclosure Statement (4.90). |
| 04/06/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas (.10). |
| 04/06/11 | A. Silver | 2.00 | Revise Disclosure Statements (2.00). |
| 04/07/11 | A. Silver | 0.20 | Telephone call with R. Weiss re update of negotiations with PBGC (.20). |
| 04/07/11 | A. Silver | 0.30 | Revise term sheet (.30). |
| 04/11/11 | R. Weiss | 0.10 | Review revised PBGC settlement (.10). |
| 04/11/11 | R. Weiss | 0.10 | Consult with A. Silver re plan (.10). |
| 04/11/11 | A. Silver | 0.40 | Review term sheet and consult with R. Weiss re same (.40). |
| 04/13/11 | A. Silver | 0.30 | Telephone call with M. Eidelman re update; email to R. Weiss re same (.30). |

225578 – 129245
RBW 948866 08/18/11

6

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/14/11 | A. Silver | 0.10 | Email exchange with Gesas re PBGC (.10). |
| 04/28/11 | A. Silver | 0.40 | Draft letter to PBGC re plan support agreement (.40). |
| 05/02/11 | R. Weiss | 0.50 | Review and revise most recent draft of Disclosure Statement (.50). |
| 05/03/11 | R. Weiss | 0.10 | Consult with A. Silver re drafting disclosure statement and plan (.10). |
| 05/05/11 | R. Weiss | 0.30 | Consult with A. Silver re plan procedure, substance and timeline (.30). |
| 05/05/11 | R. Weiss | 0.20 | Preparation for and conference call with D. Knight and A. Silver (.20). |
| 05/05/11 | A. Silver | 0.50 | Telephone calls with R. Weiss on consults with D. Knight (.50). |
| 05/05/11 | A. Silver | 2.60 | Update and revise Disclosure Statement (2.60). |
| 05/06/11 | R. Weiss | 0.50 | Review and revise Disclosure Statement and consult with A. Silver re changes (.50). |
| 05/06/11 | R. Weiss | 0.20 | Further consult with A. Silver re changes to Plan (.20). |
| 05/06/11 | A. Silver | 0.90 | Revise Disclosure Statement (.90). |
| 05/06/11 | A. Silver | 0.30 | Telephone call with R. Weiss re revied Disclosure Statement (.30). |
| 05/07/11 | A. Silver | 1.00 | Revise and circulate Disclosure Statement (1.00). |
| 05/09/11 | A. Silver | 4.80 | Draft Plan (4.80). |
| 05/10/11 | A. Silver | 6.00 | Draft Plan (6.00). |
| 05/10/11 | D. Adams | 2.50 | Draft motion to approve disclosure statement and plan approval procedures (2.50). |
| 05/11/11 | R. Weiss | 0.30 | Review draft of plan (.30). |
| 05/11/11 | R. Weiss | 0.10 | Review exchange of email re timing for comments (.10). |
| 05/11/11 | R. Weiss | 0.10 | Review and respond to PBGC attorney re plan (.10). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/11/11 | R. Weiss | 0.10 | Draft and exchange email with M. Stern and A. Silver re plan finalization (.10). |
| 05/11/11 | A. Silver | 0.30 | Consult with D. Adams re rules and local procedure re consolidating hearing on plan and disclosure statemetn (.30). |
| 05/11/11 | A. Silver | 0.70 | Review rules and local procedure re consolidating hearing on plan and disclosure statement (.70). |
| 05/11/11 | D. Adams | 1.30 | Research requirements for disclosure statement and other plan documents in Seventh Circuit (1.30). |
| 05/11/11 | D. Adams | 4.20 | Draft motion to approve plan and disclosure statement (4.20). |
| 05/12/11 | A. Silver | 1.70 | Prepare liquidation analysis (1.70). |
| 05/12/11 | A. Silver | 1.40 | Revise motion to approve combined hearing (1.40). |
| 05/13/11 | A. Silver | 0.50 | Draft notice of confirmation hearing (.50). |
| 05/13/11 | A. Silver | 1.50 | Draft proposed Order scheduling combined hearing (1.50). |
| 05/16/11 | R. Weiss | 0.10 | Review invoice from D. Knight (.10). |
| 05/16/11 | R. Weiss | 0.10 | Consult with A. Silver re plan issues (.10). |
| 05/16/11 | R. Weiss | 0.10 | Draft email to M. Stein re comments on plan (.10). |
| 05/16/11 | R. Weiss | 0.10 | Review response from M. Stein re comments on plan (.10). |
| 05/16/11 | R. Weiss | 0.10 | Review and edit scheduling and notice motion re plan (.10). |
| 05/16/11 | A. Silver | 1.30 | Draft multiple ballots (1.30). |
| 05/16/11 | A. Silver | 0.40 | Review of feedback from Debtor to Plan and Disclosure Statement (.40). |
| 05/16/11 | A. Silver | 0.40 | Draft Notice of Non-Voting status (.40). |
| 05/16/11 | A. Silver | 0.60 | Draft Cover letter (.60). |
| 05/16/11 | A. Silver | 1.80 | Revise Motion, Order and all of the foregoing (1.80). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

**(313) 465-7000**
**Fax: (313) 465-8000**
**www.honigman.com**
**I.D. NO. 38-1407377**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/11 | A. Silver | 0.40 | Draft Notice of Hearing (.40). |
| 05/16/11 | A. Silver | 0.30 | Investigation re service issues of plan (.30). |
| 05/16/11 | A. Silver | 0.20 | Consult with R. Weiss re exculpation clause (.20). |
| 05/18/11 | A. Silver | 2.00 | Review and revise Plan and incorporate Debtor comments (2.00). |
| 05/19/11 | A. Silver | 1.00 | Prepare for and participate in conference call with Debtor's counsel re plan comments (1.00). |
| 05/23/11 | A. Silver | 3.50 | Revise Disclosure Statement (3.50). |
| 05/24/11 | A. Silver | 3.80 | Final review of Plan and Disclosure Statement (2.00); review changes to Motion and revise Motion, Notice, Order and cover letter (1.40); draft lengthy email re same. (.40). |
| 05/25/11 | R. Weiss | 0.20 | Exchange email with M. Stein and A. Silver re plan and fees (.20). |
| 05/26/11 | A. Silver | 1.60 | Research re background agreement and Arnstein and draft summary of same. (.50); review letter from M. Gesas re fees and consult with R. Weiss re same (.40); draft email re proposal on go forward fees and multiple e-mails re same (.70). |
| 05/27/11 | R. Weiss | 0.10 | Exchange email with M. Gesas re fees and impact on plan (.10). |
| 05/27/11 | R. Weiss | 0.20 | Consults with A. Silver (.10). |
| 05/31/11 | R. Weiss | 0.10 | Exchange email with M. Eidelman re plan (.10). |
| 05/31/11 | R. Weiss | 0.10 | Follow up conference call with M. Gesas, et al. re plan (.10). |
| 05/31/11 | R. Weiss | 0.30 | Conference call with M. Eidelman, A. Silver and M. Gesas to discuss allocation of responsibility, plan filing, etc. (.30). |
| 05/31/11 | R. Weiss | 0.10 | Draft email to M. Gesas re allocation of responsibility (.10). |
| 05/31/11 | R. Weiss | 0.10 | Multiple additional exchange of email re plan (.10). |

225578 – 129245
RBW 948866 08/18/11

9

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/11 | R. Weiss | 0.10 | Consult with A. Silver re plan (.10). |
| 05/31/11 | A. Silver | 0.10 | Consult with R. Weiss re response to Gesas (.10). |
| 05/31/11 | A. Silver | 0.30 | Participate in conference call with Gesas re fees and next steps (.30). |
| 06/01/11 | R. Weiss | 0.50 | Review documents re Motion for Combined Hearing (.50) |
| 06/01/11 | A. Silver | 0.60 | Review and revise Motion for Combined Hearing (.60). |
| 06/01/11 | A. Silver | 0.20 | Draft e-mail to M. Stein re motion for combined hearing (.20). |
| 06/01/11 | A. Silver | 0.20 | Draft e-mail to US Trustee re motion for combined hearing (.20). |
| 06/01/11 | A. Silver | 0.30 | Multiple exchanges with Eidelman re filing motion for combined hearing and expedite hearing (.30). |
| 06/02/11 | R. Weiss | 0.10 | Multiple exchange of email re Trustee's objection to distribution of Plan and Disclosure Statement in CD-ROM format (.10). |
| 06/02/11 | A. Silver | 0.30 | Telephone call with U.S. Trustee re Motion to approve solicitation; e-mail with Eidelman re CD-ROM (.30). |
| 06/03/11 | R. Weiss | 0.10 | Review and respond to email (.10). |
| 06/03/11 | R. Weiss | 0.10 | Telephone conversation with A. Silver re strategy (.10) |
| 06/03/11 | B. Lundberg (L.A.) | 0.10 | Phone call with A. Silver re service issues for plan and disclosure statement (.10); |
| 06/06/11 | B. Lundberg (L.A.) | 1.60 | Work on service list for plan and disclosure statement (1.60). |
| 06/07/11 | R. Weiss | 0.20 | Participate in telephonic hearing (.20) |
| 06/07/11 | R. Weiss | 0.10 | Consult with A. Silver re plan (.10) |
| 06/07/11 | A. Silver | 0.30 | Revise cover letter (.30). |
| 06/07/11 | A. Silver | 0.30 | Review revised order (.30). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/11 | A. Silver | 0.40 | Consult with B. Lundberg re service issues and e-mail with D. Knight re service issues (.40). |
| 06/07/11 | A. Silver | 0.50 | Prepare for and participate in telephone hearing (.50). |
| 06/07/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re service issues for plan and disclosure statement (.20). |
| 06/07/11 | B. Lundberg (L.A.) | 0.50 | Draft certificate of service re plan and disclosure (.50). |
| 06/08/11 | A. Silver | 0.30 | Multiple exchanges re distribution of disclosure statements and cost comparison (.30). |
| 06/09/11 | A. Silver | 0.10 | Review e-mail re acceptance of service by related entities (.10). |
| 06/09/11 | A. Silver | 1.40 | Final Review of Disclosure Statement (.1.40). |
| 06/09/11 | A. Silver | 0.30 | Review comments from PBGC to Plan (.30). |
| 06/09/11 | A. Silver | 0.40 | Draft lengthy e-mail to D. Knight re response to various procedural issues (.40). |
| 06/09/11 | A. Silver | 0.30 | Consult with B. Lundberg re Canada service issues (.30).. |
| 06/09/11 | A. Silver | 0.50 | Conference call with Debtor re same. (.50). |
| 06/09/11 | A. Silver | 1.20 | Final review of Plan (1.20). |
| 06/09/11 | A. Silver | 0.40 | Draft memo re mailing instructions (.40). |
| 06/09/11 | A. Silver | 0.40 | Cordinate collection of final exhibits. (.40). |
| 06/09/11 | A. Silver | 1.20 | Prepare  liquidation analysis (1.20). |
| 06/09/11 | B. Lundberg (L.A.) | 0.20 | Prepare package of plan, disclosure and tax returns for service (.20). |
| 06/09/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re plan and disclosure statement service issues (.20). |
| 06/09/11 | B. Lundberg (L.A.) | 0.20 | Prepare ballot package for unsecured creditors for service (.20). |
| 06/09/11 | B. Lundberg (L.A.) | 0.20 | Prepare ballot package for PBGC for service (.20). |

225578 – 129245
RBW 948866 08/18/11

11

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/11 | B. Lundberg (L.A.) | 0.20 | Draft email to several Edscha foreign entities re same (.20). |
| 06/09/11 | B. Lundberg (L.A.) | 0.20 | Pepare ballot package for Class I, II, III and VI for service (.20). |
| 06/10/11 | R. Weiss | 0.10 | Review comments on Disclosure Statement from PBGC and related email (.10). |
| 06/10/11 | R. Weiss | 0.10 | Exchange email with A. Silver re comments from PBGC re Disclosure Statement (.10) |
| 06/10/11 | A. Silver | 0.60 | Respond to multiple emails from B. Lundberg and R. Weiss re procedure (.60). |
| 06/10/11 | A. Silver | 0.40 | Coordinate with B. Lundberg re mailing issues (.40). |
| 06/10/11 | A. Silver | 0.20 | Email to client and co-counsel re update (.20). |
| 06/10/11 | B. Lundberg (L.A.) | 0.50 | Finalize several ballot packages for service (.50). |
| 06/10/11 | B. Lundberg (L.A.) | 0.40 | Emails with A. Silver re service issues and procedure (.40). |
| 06/10/11 | B. Lundberg (L.A.) | 0.30 | Obtain and review schedules re secured claims and equity security holders (.30). |
| 06/10/11 | B. Lundberg (L.A.) | 0.80 | Attention to miscellaneous service issues for plan, disclosure and ballot packages (.80). |
| 06/13/11 | A. Silver | 0.50 | Multiple conversations with B. Lundberg re service issues (.50). |
| 06/13/11 | B. Lundberg (L.A.) | 0.30 | Review and revise service list re voting package (.30). |
| 06/13/11 | B. Lundberg (L.A.) | 0.50 | Eemails and phone calls with A. Silver re status of service of same (.50). |
| 06/13/11 | B. Lundberg (L.A.) | 0.40 | Supervise service of voting package (.40). |
| 06/13/11 | B. Lundberg (L.A.) | 0.20 | Email to R. Smith for Edscha of Canada LP re unsecured creditor voting package including plan and disclosure (.20). |
| 06/14/11 | A. Silver | 0.20 | E-mails exchanges with M. Eidelman re exhibits for filing Plan and Disclosure Statement (.20). |
| 06/14/11 | A. Silver | 0.20 | Telephone call with R. Mao re voting issues (.20). |

225578 – 129245
RBW 948866 08/18/11

12

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/11 | A. Silver | 0.20 | Telephone call with G. Boyle (.20). |
| 06/15/11 | B. Lundberg (L.A.) | 0.60 | Continue drafting certificate of service re plan, disclosure, tax returns, solicitation letter, ballot, notice of hearing and order (.60). |
| 06/15/11 | B. Lundberg (L.A.) | 0.30 | Attention to return mail items re voting package (.30). |
| 06/16/11 | A. Silver | 0.40 | Brief research re impact to pension of PBGC (.40). |
| 06/16/11 | A. Silver | 0.20 | Telephone call with B. Mass (.20). |
| 06/16/11 | A. Silver | 0.30 | Attention re multiple requests for mailing (.30). |
| 06/16/11 | A. Silver | 0.20 | Telephone call with A. Blackman re plan voting issues (.20). |
| 06/16/11 | A. Silver | 0.30 | Lengthy telephone call with M. Ebersole re Plan issues (.30). |
| 06/16/11 | A. Silver | 0.30 | Lengthy telephone call with creditor re plan issues (.30). |
| 06/16/11 | B. Lundberg (L.A.) | 0.20 | Prepare and send unsecured voting package and CD to R. McClow (.20). |
| 06/16/11 | B. Lundberg (L.A.) | 0.20 | Research re service issue (.20). |
| 06/16/11 | B. Lundberg (L.A.) | 0.20 | Phone call with W. Johantgen re CD issue and hard copy of plan, disclosure and tax returns (.20). |
| 06/16/11 | B. Lundberg (L.A.) | 0.20 | Emails with A. Silver re phone message for hard copy of plan and disclosure issue (.20). |
| 06/16/11 | B. Lundberg (L.A.) | 0.30 | Attention to numerous returned mail items resending some (.30). |
| 06/16/11 | B. Lundberg (L.A.) | 0.20 | Emails with A. Silver re service issue (.20). |
| 06/16/11 | B. Lundberg (L.A.) | 0.30 | Prepare and send package of said documents to W. Johantgen (.30). |
| 06/16/11 | B. Lundberg (L.A.) | 0.40 | Pepare and send unsecured voting package and hard copy of plan, disclosure and tax returns to several creditors requesting same (.40). |

225578 – 129245
RBW 948866 08/18/11

13

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

**(313) 465-7000**
**Fax: (313) 465-8000**
**www.honigman.com**
**I.D. NO. 38-1407377**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/11 | B. Lundberg (L.A.) | 1.40 | Research addresses for numerous return mail items re voting packages for plan and disclosure (1.40). |
| 06/20/11 | A. Silver | 0.20 | Review and revise Certificate of Service (.20). |
| 06/20/11 | A. Silver | 0.20 | Telephone call with relative of deceased creditor re voting (.20). |
| 06/20/11 | A. Silver | 0.20 | Telephone call with another personal representative re pensioner voting (.20). |
| 06/20/11 | B. Lundberg (L.A.) | 1.70 | Research addresses for numerous return mail items re voting packages for plan and disclosure (1.70). |
| 06/20/11 | B. Lundberg (L.A.) | 0.30 | Meetings with A. Silver re certificate of service for ballot packages and returned mail issues (.20); revise certificate of service (.10). |
| 06/21/11 | R. Weiss | 0.10 | Telephone conversation with creditor re ballot process (.10). |
| 06/21/11 | R. Weiss | 0.10 | Multiple email exchange with A. Silver re plan (.10) |
| 06/21/11 | A. Silver | 0.10 | Telephone call with creditor re voting procedure (.10). |
| 06/21/11 | A. Silver | 0.10 | Call with additional creditor re voting procedures (.10) |
| 06/21/11 | A. Silver | 0.40 | Review lengthy response from D. Knight re calculation of Retiree Health Care Claims (.40). |
| 06/21/11 | A. Silver | 1.00 | Review and analyze FRBP and local rules re omnibus objection, draft analysis of claim objections re same and e-mail to R. Weiss re same (1.00). |
| 06/21/11 | A. Silver | 0.80 | Lengthy conference call with D. Knight re review of claims (.80). |
| 06/21/11 | A. Silver | 2.10 | Review health care related claim and begin drafting objection. (2.10). |
| 06/21/11 | A. Silver | 0.50 | Review claim analysis and identify first round of omnibus objections. (.50). |
| 06/21/11 | B. Lundberg (L.A.) | 0.80 | Research addresses for return mail items re voting packages for plan and disclosure (.60); prepare voting packages with hard copies of plan, disclosure and tax returns for service (.20). |

225578 – 129245
RBW 948866 08/18/11

14

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/11 | R. Weiss | 0.10 | Review and respond to multiple email re plan (.10) |
| 06/22/11 | R. Weiss | 0.20 | Exchange email with A. Silver re PBGC issues with Disclosure Statement (.20) |
| 06/22/11 | A. Silver | 0.20 | E-mail with R. Weiss re PBGC comments to plan (.20). |
| 06/23/11 | A. Silver | 0.30 | Revise PBGC language and e-mail to Gesas re same (.30). |
| 06/23/11 | A. Silver | 0.30 | Telephone call with L. Lowe re plan voting issues (.30). |
| 06/23/11 | A. Silver | 0.10 | E-mail with E. White re plan voting issues (.10). |
| 06/23/11 | B. Lundberg (L.A.) | 0.60 | Research addresses for return mail items re voting packages for plan and disclosure (.60). |
| 06/23/11 | B. Lundberg (L.A.) | 0.20 | Prepare several voting packages with hard copies of plan, disclosure and tax returns for service (.20). |
| 06/24/11 | B. Lundberg (L.A.) | 0.30 | Draft summary report of voting ballots received (.30). |
| 06/24/11 | B. Lundberg (L.A.) | 0.20 | Email and meet with A. Silver re tracking ballots (.20). |
| 06/27/11 | R. Weiss | 0.20 | Multiple exchange of email and attachments re plan and disclosure statement (.20) |
| 06/27/11 | A. Silver | 1.20 | Final review of First Omnibus and schedules (1.20). |
| 06/27/11 | A. Silver | 0.30 | Review insurance quotes and e-mail to M. Stein re same (.30). |
| 06/27/11 | A. Silver | 0.10 | E-mail to Eidelman re First Omnibus Claim objection (.10). |
| 06/27/11 | A. Silver | 0.20 | Analyze service of Plan on Michigan Department of Treasury (.20). |
| 06/27/11 | A. Silver | 0.30 | Telephone call with creditor R. Bochenek re plan voting issues (.30). |
| 06/27/11 | A. Silver | 0.20 | Review revised PBGC language and e-mail re same (.20). |
| 06/27/11 | A. Silver | 0.20 | Telephone call with creditor re voting issues (.20). |

225578 – 129245
RBW 948866 08/18/11

15

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**(313) 465-7000**
**Fax: (313) 465-8000**
**www.honigman.com**
**I.D. NO. 38-1407377**

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/27/11 | A. Silver | 0.30 | Review Ballot Summary and draft e-mail to D. Knight (.30). |
| 06/27/11 | A. Silver | 0.60 | Update claim tracking chart (.60). |
| 06/27/11 | A. Silver | 0.20 | Supervise B. Lundberg re second batch of claim objections (.20). |
| 06/27/11 | B. Lundberg (L.A.) | 0.50 | Prepare several voting packages with hard copies of plan, disclosure and tax returns for service (.50). |
| 06/27/11 | B. Lundberg (L.A.) | 0.50 | Research addresses for return mail items re voting packages for plan and disclosure (.50). |
| 06/27/11 | B. Lundberg (L.A.) | 0.20 | Research re service of voting package on State of Michigan (.20). |
| 06/27/11 | B. Lundberg (L.A.) | 0.10 | Email from A. Silver re service of voting package to the State of Michigan issue (.10). |
| 06/28/11 | B. Lundberg (L.A.) | 0.10 | Continue drafting summary report of voting ballots received (.10). |
| 06/29/11 | A. Silver | 1.30 | Further revise First Omnibus and schedules and draft lengthy e-mail to D. Knight re same (1.30). |
| 06/29/11 | A. Silver | 0.10 | Telephone call with creditor J. Cameron (.10). |
| 06/29/11 | A. Silver | 0.10 | Additional call with J. Cameron (.10). |
| 06/29/11 | A. Silver | 0.20 | Telephone call with P. Brown (.20). |
| 06/29/11 | B. Lundberg (L.A.) | 0.30 | Research addresses for return mail items re voting packages for plan and disclosure (.30). |
| 06/30/11 | R. Weiss | 0.10 | Meeting with A. Silver re objections filing, plan confirmation issues, etc. (.10) |
| 06/30/11 | A. Silver | 0.10 | Review ballots and consult with B. Lundberg re revisions to tracking sheet (.10). |
| 06/30/11 | B. Lundberg (L.A.) | 0.40 | Research addresses for return mail items re voting packages for plan and disclosure (.40). |
| 06/30/11 | B. Lundberg (L.A.) | 0.10 | Obtain and review several voting ballots (.10). |
| 06/30/11 | B. Lundberg (L.A.) | 0.10 | Meet with A. Silver re voting ballots and exculpation tracking for summary of ballots (.10). |

225578 – 129245
RBW 948866 08/18/11

16

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**(313) 465-7000**
**Fax: (313) 465-8000**
**www.honigman.com**
**I.D. NO. 38-1407377**

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/11 | B. Lundberg (L.A.) | 0.30 | Continue drafting summary report of voting ballots received (.30). |
| 06/30/11 | B. Lundberg (L.A.) | 0.10 | Review docket re additional voting ballots not received (.10). |
| 07/05/11 | R. Weiss | 0.10 | Brief consult with A. Silver and exchange email re plan (.10). |
| 07/05/11 | A. Silver | 0.10 | Telephone call with creditor Baker (.10). |
| 07/05/11 | A. Silver | 0.10 | Telephone call re creditor M. Rice (.10). |
| 07/05/11 | A. Silver | 0.10 | Telephone call with creditor R. Dexter (.10). |
| 07/05/11 | A. Silver | 0.10 | Brief consult with R. Weiss (.10). |
| 07/05/11 | A. Silver | 0.20 | Review multiple ballots (.20). |
| 07/05/11 | A. Silver | 1.50 | Review second round of individual claim objections (1.50). |
| 07/06/11 | A. Silver | 0.20 | Telephone call with creditor J. Sabin (.20). |
| 07/06/11 | A. Silver | 0.10 | Telephone call with creditor M. Bliss (.10). |
| 07/06/11 | A. Silver | 0.20 | Telephone call with creditor Whitaker re plan (.20). |
| 07/07/11 | A. Silver | 0.20 | Review voting ballot summary and circulate (.20). |
| 07/07/11 | B. Lundberg (L.A.) | 0.10 | Review docket re additional voting ballots not received (.10). |
| 07/07/11 | B. Lundberg (L.A.) | 0.10 | Review numerous voting ballots (.10). |
| 07/07/11 | B. Lundberg (L.A.) | 0.20 | continue drafting summary report of same (.20). |
| 07/11/11 | R. Weiss | 0.10 | Review request for documents from Retiree's Committee re plan (.10). |
| 07/11/11 | R. Weiss | 0.10 | Consult with A. Silver re request for document from Retiree's Committee (.10) |
| 07/11/11 | R. Weiss | 0.20 | Meeting with A. Silver re strategy (.20) |
| 07/11/11 | A. Silver | 0.10 | Consult with R. Weiss re distributions (10). |

225578 – 129245
RBW 948866 08/18/11

17

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/11 | A. Silver | 0.30 | Telephone call with R. Ferrel re claim objection to CEF (.30). |
| 07/11/11 | A. Silver | 0.10 | Revise Certificate of Service (.10) |
| 07/11/11 | A. Silver | 1.30 | Review letter from Retiree's Committee and analyze expected distributions (1.30). |
| 07/12/11 | A. Silver | 0.10 | Telephone with E. Stevic re voting issue (.10). |
| 07/12/11 | A. Silver | 0.10 | E-mail to R. McClow (.10). |
| 07/12/11 | A. Silver | 0.20 | Telephone call with L. Shields re plan issue (.20). |
| 07/12/11 | A. Silver | 0.20 | Telephone call with creditor D. Telof re voting issues (.20). |
| 07/12/11 | A. Silver | 0.20 | Review Certificate of Service re:claim objection and additions relating to MDOT (.20). |
| 07/12/11 | A. Silver | 0.20 | Telephone call with M. Gesas re status of tax appeal (.20). |
| 07/12/11 | A. Silver | 0.20 | Telephone call with creditor L. Shields re voting issue (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.30 | Research addresses for return mail items re voting packages for plan and disclosure (.30). |
| 07/12/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting summary report of voting ballots (.20). |
| 07/12/11 | B. Lundberg (L.A.) | 0.10 | Review numerous voting ballots (.10). |
| 07/12/11 | B. Lundberg (L.A.) | 0.10 | Obtain and review docket re same (.10). |
| 07/13/11 | R. Weiss | 0.10 | Review multiple exchange of email re plan (.10) |
| 07/13/11 | R. Weiss | 0.10 | Review Retiree's Objection (.10) |
| 07/13/11 | A. Silver | 0.50 | Review Retiree Committee's Objection to Plan and discuss with R. Weiss (.50). |
| 07/13/11 | B. Lundberg (L.A.) | 0.10 | Review numerous voting ballots (.10). |
| 07/13/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting summary report of re voting ballots (.20). |

225578 – 129245
RBW 948866 08/18/11

18

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**(313) 465-7000**
Fax: **(313) 465-8000**
www.honigman.com
I.D. NO. 38-1407377

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/11 | A. Silver | 0.10 | Follow up with PBGC (.10). |
| 07/14/11 | A. Silver | 0.10 | Telephone call with creditor J. Woodard (.10). |
| 07/14/11 | A. Silver | 0.20 | Telephone call with creditor re plan voting (.20). |
| 07/14/11 | A. Silver | 0.20 | Attention re GM ballot (.20). |
| 07/14/11 | A. Silver | 0.20 | E-mail to M. Eidelman re possible adjournment of confirmation hearing (.20). |
| 07/14/11 | A. Silver | 0.10 | E-mail to PBGC re ballot (.10). |
| 07/14/11 | B. Lundberg (L.A.) | 0.10 | Email to A. Silver re summary report of voting ballots (.10). |
| 07/14/11 | B. Lundberg (L.A.) | 0.10 | Obtain and review docket re voting ballots received (.10). |
| 07/15/11 | A. Silver | 0.30 | Review multiple ballots (.20); draft ballot summary report (.10). |
| 07/15/11 | A. Silver | 0.30 | Multiple e-mail exchanges re ballots that were not filed (.30). |
| 07/15/11 | B. Lundberg (L.A.) | 0.20 | Meet and emails with A. Silver re ballot issues (.20). |
| 07/15/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting summary report of same (.20). |
| 07/15/11 | B. Lundberg (L.A.) | 0.10 | Review numerous voting ballots (.10). |
| 07/17/11 | R. Weiss | 0.30 | Multiple exchange of email and telephone conversation with A. Silver re plan (.30) |
| 07/17/11 | R. Weiss | 0.30 | Conference call with A. Silver and M. Eidelman re plan (.30) |
| 07/17/11 | A. Silver | 0.70 | Multiple calls with R. Weiss re strategy in responding to the Retiree and PBGC (.7). |
| 07/17/11 | A. Silver | 1.10 | Research and analysis re modifications to plan. Draft lengthy e-mail to R. Weiss re same (1.10). |
| 07/17/11 | A. Silver | 0.50 | Conference call with R. Weiss and Eidelman re strategy for adjournment (.50). |

225578 – 129245
RBW 948866 08/18/11

19

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/11 | G. Schermerhorn | 2.20 | Review PBGC secured and unsecured claims re contributions, insurance premiums, and funding liability Debtor's defined benefit plan, and review Retiree Committee's objections to same; provide R. Weiss and A. Silver with advice re same. |
| 07/18/11 | R. Weiss | 0.10 | Consult with A. Silver re strategy (.10). |
| 07/18/11 | R. Weiss | 0.10 | Draft email to M. Gesas re PBGC (.10). |
| 07/18/11 | R. Weiss | 0.20 | Conference call with M. Gesas and A. Silver re PBGC (.20). |
| 07/18/11 | R. Weiss | 0.10 | Review report re Michigan tax issues (.10). |
| 07/18/11 | R. Weiss | 0.10 | Review G. Schermerhorn report (.10). |
| 07/18/11 | R. Weiss | 0.10 | Consult with A. Silver re Schermerhorn report (.10). |
| 07/18/11 | A. Silver | 0.20 | Strategy discussion with R. Weiss (.20). |
| 07/18/11 | A. Silver | 0.20 | Conference with Weiss and Gesas re adjournment and PBGC (.20). |
| 07/18/11 | A. Silver | 0.10 | E-mail to C. Egbuono re adjournment (.10). |
| 07/18/11 | A. Silver | 0.40 | Review e-mail from G. Schermerhorn and discuss strategy with R. Weiss (.40). |
| 07/18/11 | B. Lundberg (L.A.) | 0.50 | Continue drafting summary report of voting ballots (.50). |
| 07/18/11 | B. Lundberg (L.A.) | 0.20 | Obtain and review docket re voting ballots received (.20). |
| 07/18/11 | B. Lundberg (L.A.) | 0.20 | Obtain and review several ballots filed with the court not received (.20). |
| 07/18/11 | B. Lundberg (L.A.) | 0.30 | Review numerous voting ballots (.30). |
| 07/18/11 | B. Lundberg (L.A.) | 0.10 | Email to A. Silver re summary report of voting ballots (.10). |

225578 – 129245
RBW 948866 08/18/11

20

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/11 | G. Schermerhorn | 0.50 | Attend conference call with R. Weiss and A. Silver, Debtor's counsel, PBGC's counsel, and Retiree Committee's counsel re pending PBGC claims for Edscha pension plan funding and Retirree Committee's objection to same (.50). |
| 07/20/11 | R. Weiss | 0.10 | Telephone conversation with A. Silver re analysis of retirees' claim (.10) |
| 07/20/11 | R. Weiss | 0.20 | Draft Settlement Proposal (.20) |
| 07/20/11 | R. Weiss | 0.60 | Prepare for and participate in conference call with PBGC (.60). |
| 07/20/11 | R. Weiss | 0.10 | Telephone conversation with R. McClow re settlement (.10) |
| 07/20/11 | R. Weiss | 0.10 | Consult with A. Silver re PBGC (.10) |
| 07/20/11 | R. Weiss | 0.10 | Draft settlement proposal with PBGC (.10) |
| 07/20/11 | R. Weiss | 0.10 | Additional consult with A. Silver (.10) |
| 07/20/11 | A. Silver | 0.60 | Participate in conference call with. McClow and Weiss re settlement discussions (.60). |
| 07/20/11 | A. Silver | 1.10 | Consult with R. Weiss re meeting with PBGC (.10); conference call with R. Weiss and Gesas re same (.20); participate in conference call with PBGC and Retiree's Committee re settlement discussions (.80). |
| 07/21/11 | R. Weiss | 0.10 | Exchange email with counsel for Debtor re settlement with Retirees (.10) |
| 07/21/11 | R. Weiss | 0.10 | Conference call with M. Gesas and R. McClow re settlement with retirees (.10). |
| 07/21/11 | R. Weiss | 0.10 | Consult with A. Silver re retiree settlement (.10) |
| 07/21/11 | R. Weiss | 0.10 | Consult with A. Silver re settlement with retirees (.10) |
| 07/21/11 | R. Weiss | 0.10 | Exchange email with R. McClow re settlement with retirees (.10) |
| 07/21/11 | R. Weiss | 0.10 | Participate in conference call with R. McClow and A. Silver re retirees (.10) |

225578 – 129245
RBW 948866 08/18/11

21

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/11 | R. Weiss | 0.20 | Draft settlement proposal to PBGC (.20). |
| 07/21/11 | R. Weiss | 0.10 | Review PBGC's response to settlement proposal (.10) |
| 07/21/11 | A. Silver | 0.50 | Prepare for conference call with Retiree Committee re settlement and review Towers Perrin report (.50). |
| 07/21/11 | A. Silver | 0.10 | E-mail re updating financial analysis (.10). |
| 07/21/11 | A. Silver | 0.10 | Review settlement offer to PGBC (.10). |
| 07/21/11 | A. Silver | 0.20 | Participate in conference call with R. Weiss and R. McClow re same (.20). |
| 07/22/11 | R. Weiss | 0.10 | Review response from PBGC (.10) |
| 07/22/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas and R. McClow re PBGC response (.10) |
| 07/22/11 | R. Weiss | 0.10 | Consult with A. Silver re PBGC issues (.10) |
| 07/22/11 | R. Weiss | 0.10 | Conference call with R. McClow and A. Silver re PBGC issues (.10) |
| 07/22/11 | R. Weiss | 0.20 | Review Retiree Committee's proposal (.20). |
| 07/22/11 | R. Weiss | 0.10 | Draft counter proposal to PBGC (.10). |
| 07/22/11 | A. Silver | 0.30 | Telephone call with R. McClow re proposal (.30). |
| 07/22/11 | A. Silver | 0.20 | Revise draft proposal to PBGC (.20). |
| 07/22/11 | A. Silver | 1.20 | Prepare financial analysis of McClow proposals (1.20). |
| 07/22/11 | A. Silver | 0.20 | Consult with R. Weiss re strategy (.20). |
| 07/22/11 | A. Silver | 0.20 | Telephone call with M. Gesas re procedural issues with plan (.20). |
| 07/25/11 | R. Weiss | 0.10 | Multiple exchange of email with A. Silver re amended order (.10). |
| 07/25/11 | A. Silver | 1.70 | Draft Confirmation Order (1.70). |
| 07/26/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re signoff of trustee (.10) |

225578 – 129245
RBW 948866 08/18/11

22

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/11 | R. Weiss | 0.10 | Review ballots (.10) |
| 07/26/11 | R. Weiss | 0.10 | Review MBT issue update (.10) |
| 07/26/11 | R. Weiss | 0.10 | Two telephone conversations with R. McClow re comments on plan order and revised ballots (.10) |
| 07/26/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re R. McClow's comments on plan order and revised ballots (.10) |
| 07/26/11 | R. Weiss | 0.10 | Review and edit amended form of confirmation order (.10) |
| 07/26/11 | R. Weiss | 0.20 | Consult with A. Silver re amended form of confirmation order, drafting of alternative form of order and strategy going forward (.20) |
| 07/26/11 | A. Silver | 0.20 | Draft e-mail to R. McClow re Retiree Commitee (.20). |
| 07/26/11 | A. Silver | 0.40 | Prepare initial draft of report (.20). |
| 07/26/11 | A. Silver | 0.70 | Conference call with M. Eidelman re comments to confirmation order; revise and circulate (.70). |
| 07/26/11 | A. Silver | 0.20 | Meet with R. Weiss re discussions with Retiree Committee (.20). |
| 07/26/11 | A. Silver | 0.20 | Supervise Lundberg re preparation of ballot report (.20). |
| 07/26/11 | B. Lundberg (L.A.) | 0.20 | Continue drafting summary report of voting ballots (.20). |
| 07/26/11 | B. Lundberg (L.A.) | 0.20 | Revise summary report of voting ballots (.20). |
| 07/26/11 | B. Lundberg (L.A.) | 0.20 | Revise summary report of voting ballots re compliance issues (.20). |
| 07/26/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re additional information for the summary report of voting ballots (.20). |
| 07/26/11 | B. Lundberg (L.A.) | 0.30 | Review and research compliance issues with the received voting ballots (.30) |
| 07/26/11 | B. Lundberg (L.A.) | 0.10 | Email to A. Silver re summary report of voting ballots (.10). |

225578 – 129245
RBW 948866 08/18/11

23

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/11 | B. Lundberg (L.A.) | 0.20 | Obtain and review docket re voting ballots received (.20). |
| 07/26/11 | B. Lundberg (L.A.) | 0.20 | Obtain and review several ballots filed with the court not received (.20);. |
| 07/26/11 | B. Lundberg (L.A.) | 0.40 | Research scheduled and proof of claim amounts in comparison to amount on voting ballots received (.40). |
| 07/27/11 | R. Weiss | 2.00 | Travel to Chicago to attend hearing on confirmation (2.00). |
| 07/27/11 | R. Weiss | 0.30 | Review revisions to Plan, Confirmation Order and ballot computation document (.30). |
| 07/27/11 | R. Weiss | 0.60 | Meet with A. Silver to prepare for confirmation hearing (.60). |
| 07/27/11 | R. Weiss | 0.10 | Telephone conversation with M. Gesas re confirmation hearing (.10). |
| 07/27/11 | R. Weiss | 0.20 | Review and respond to PBGC's comments re plan (.20). |
| 07/27/11 | R. Weiss | 0.10 | Additional telephone conversation with M. Gesas re confirmation hearing (.10). |
| 07/27/11 | R. Weiss | 0.20 | Conference call with A. Silver and R. McClow re finalization of confirmation order. |
| 07/27/11 | A. Silver | 0.70 | Revise ballot summary and consult with B. Lundberg re same (.70). |
| 07/27/11 | A. Silver | 0.10 | Draft Ballot Report and Certification (10). |
| 07/27/11 | A. Silver | 0.30 | Telephone call with R. McClow (.30). |
| 07/27/11 | A. Silver | 0.30 | Attention re filing and service (.30). . |
| 07/27/11 | A. Silver | 0.20 | Review revised ballots from Retiree Committee. (.20). |
| 07/27/11 | A. Silver | 0.20 | Telephone call with M. Stein re preparation for hearing (.20). |
| 07/27/11 | A. Silver | 0.40 | Revise and circulate confirmation order (.40). |

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

Honigman Miller Schwartz and Cohn LLP
Attorneys and Counselors

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/11 | A. Silver | 0.90 | Meet with R. Weiss re preparation for confirmation hearing (.6). Revise ballot summary and consult with B. Lundberg re same (.7). Draft Ballot Report and Certification (1). Attention re filing and service (.3). Revise and circulate confirmation order (.4). Review revised ballots from Retiree Committee. (.2). Telephone call with R. McClow (.3). Telephone call with M. Stein re preparation for hearing (.2). |
| 07/27/11 | A. Silver | 0.60 | Meet with R. Weiss re preparation for confirmation hearing (.60). |
| 07/27/11 | B. Lundberg (L.A.) | 0.40 | Meet with A. Silver and R. Weiss re plan confirmation hearing and voting ballots (.40). |
| 07/27/11 | B. Lundberg (L.A.) | 0.20 | Meet with A. Silver re summary of voting ballots (.20). |
| 07/27/11 | B. Lundberg (L.A.) | 0.90 | Revise summary of voting ballots (.90). |
| 07/27/11 | B. Lundberg (L.A.) | 0.40 | Draft summary of voting ballots changing certain votes to yes (.40). |
| 07/27/11 | B. Lundberg (L.A.) | 0.10 | Phone call with A. Silver re summary reports of voting ballots and declaration for same (.10). |
| 07/27/11 | B. Lundberg (L.A.) | 0.30 | Obtain and review several ballots not docketed by the court clerk (.30). |
| 07/27/11 | B. Lundberg (L.A.) | 0.20 | Daft summary of voting ballots changing certain votes to yes (.40). |
| 07/27/11 | B. Lundberg (L.A.) | 0.10 | Prepare exhibits to declaration (.10). |
| 07/27/11 | B. Lundberg (L.A.) | 0.20 | Daft summary of voting ballots changing certain votes to yes (.40). |
| 07/28/11 | R. Weiss | 3.50 | Prepare for hearing, attend hearing, return travel from Chicago, draft report to Committee members (3.50). |
| 07/28/11 | A. Silver | 0.40 | Multiple exchanges with R. Weiss re preparation for confirmation hearing (.40). |
| 07/28/11 | A. Silver | 0.90 | Participate in confirmation hearing (.90). |
| 07/29/11 | A. Silver | 0.50 | Review draft confirmation order and telephone call with M. Eidelman re same. |

225578 – 129245
RBW 948866 08/18/11

25

INVOICE PAYABLE ON RECEIPT IN US DOLLARS
2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# HONIGMAN

**Honigman Miller Schwartz and Cohn LLP**
**Attorneys and Counselors**

(313) 465-7000
Fax: (313) 465-8000
www.honigman.com
I.D. NO. 38-1407377

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Subtotal Hours and Fees - Plan and Disclosure Statement** | | **182.80** | 68,989.50 |

225578 – 129245
RBW 948866 08/18/11

26

**INVOICE PAYABLE ON RECEIPT IN US DOLLARS**
**2290 First National Building · 660 Woodward Avenue · Detroit, Michigan 48226-3506**

*Detroit · Lansing · Oakland County · Ann Arbor · Kalamazoo*

# EXHIBIT G

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 12/9/10 | Robert B. Weiss – Airfare Detroit to Chicago to attend hearing re Third Fee Application | $303.40 |
| 12/9/10 | Robert B. Weiss – Hotel and transportation costs while in Chicago to attend hearing re Third Fee Application | $151.01 |
| 3/30/11-6/30/11 | Conference Call Charges | $23.34 |
| 6/10/11 | Photocopying (11/1/10-8/5/11) | $1,214.03 |
| 6/11/11 | Legal Supplies (Staples – CD Rom disks for Plan & Disclosure Statement) | $273.50 |
| 6/30/11 | Postage on 6/13/11 (Voting packages-1059 envelopes) | $1,623.69 |
| 6/30/11 | Postage on 6/16/11(Voting packages-6 envelopes) | $19.35 |
| 6/30/11 | Postage on 6/23/11 (Voting packages– 5 envelopes) | $9.83 |
| 6/30/11 | Postage on 6/21/11 (Voting packages-4 envelopes) | $12.90 |
| 6/30/11 | Postage on 6/17/11 (Voting packages) | $23.68 |
| 6/30/11 | Postage on 6/20/11 (Voting packages-10 packages) | $15.00 |
| 6/30/11 | Postage on 6/29/11 (Voting packages) | $4.44 |

| 6/30/11 | Postage on 6/27/11 (Voting packages-5 envelopes) | $18.48 |
|---|---|---|
| 6/30/11 | Postage on 6/30/11 | 10.14 |
| 7/27-28/11 | Robert B. Weiss – Airfare Detroit to Chicago to attend Confirmation Hearing | $363.70 |
| 7/27-28/11 | Robert B. Weiss – Hotel and transportation costs while in Chicago to attend hearing re attending Confirmation Hearing | $177.92 |
| 7/29/11 | Postage Mass Mailing on 7/1/11 | $127.36 |
| 7/29/11 | Postage on 7/7/11 | $8.36 |
| 7/29/11 | Postage on 7/8/11 | $34.04 |
| 7/29/11 | Public Access to Court Electronic Records | $200.32 |
| 8/5/11 | Good Standing Certificate | $20.00 |
| 8/5/11 | Court Fees (Pro Hac Vice Fee for Aaron M. Silver) | $150.00 |
| | TOTAL DISBURSEMENTS | $4,784.49 |

9523944.1

2